# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| GROUPE DYNAMITE INC., *et al.*, | Case No. 20-12085 (CSS) |
| Debtors in a Foreign Proceeding,[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on October 22, 2021, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served (i) via the method set forth on the Core Notice Parties Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Entry of Implementation Certificate of The Monitor in The Canadian Proceedings [Docket No. 97]**

Dated: October 26, 2021

Randy Lowry
Omni Agent Solutions
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California  }
{                     } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 26th day of October, 20 21, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_Carolyn K Cashman_
Notary Public

CAROLYN K. CASHMAN
COMM. #2232009
Notary Public - California
Los Angeles County
My Comm. Expires Feb. 23, 2022

---

[1] The last four digits of the Debtors' tax identification number are as follows: (a) Groupe Dynamite Inc. (4210); (b) GRG USA Holdings Inc. (4293); and (c) GRG USA LLC (4008). Additional case information can be obtained on the website of the Debtors' claims and noticing agent at https://cases.omniagentsolutions.com/groupedynamite. The location of the Debtors' service address for purposes of these chapter 15 cases is 5592 Ferrier Street, Montreal, Quebec, Canada, H4P 1M2.

# EXHIBIT A

**EXHIBIT A**

**Core Notice Parties Service List**

Served via the Method Set Forth

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core | 10644579 Canada Inc | 5592 Ferrier St<br>Mount Royal, QC H4P 1M2<br>Canada | | alco@dynamite.ca | Email<br>First Class Mail |
| Core | Agence du Revenu du Quebec | Attn: Daniel Cantin<br>3800 de Marly Street<br>Sector 528<br>Quebec, QC H3B 4W5<br>Canada | | danielcantine@revenuequebec.ca | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel for the National Bank of Canada, Bank of Montreal, The Toronto-Dominion Bank and Federation des Caisses Desjardins du Quebec<br>Counsel to the Agent and the Lenders | Ashby & Geddes, PA | Attn: William P. Bowden<br>Attn: Katharina Earle<br>500 Delaware Ave, 8th Fl<br>P.O. Box 1150<br>Wilmington, DE 19899 | 302-654-2067 | wbowden@ashbygeddes.com<br>kearle@ashbygeddes.com | Email |
| Core | Attorney General of Canada | Procureur General du Canada<br>Tour est 5e etage, Complex Guy-Favreau<br>200 boul. Rene-Levesque Ouest<br>Montreal, QC H2Z 1X4<br>Canada | | notificationPGC-AGC.civil@justice.gc.ca | Email<br>First Class Mail |
| Core | Attorney General of Quebec | Ministere de la Justice du Quebec<br>Edifice Louis-Philppe-Pigeon<br>1200 Route de l'Eglise<br>Quebec, QC G1V 4M1<br>Canada | | informations@justice.gouv.qc.ca | Email<br>First Class Mail |
| Core | Bank Of Montreal | 105 St-Jacques St, 3rd Fl<br>Montreal, QC H2Y 1L6<br>Canada | | | First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel to Brookfield Properties Retail, Inc. | Brookfield Properties Retail, Inc., as Agent | Attn: Kristen N. Pate<br>350 N Orleans St, Ste 300<br>Chicago, IL 60654-1607 | 312-442-6374 | bk@brookfieldpropertiesretail.com | Email |
| Core | Canada Revenue Agency | Department of Justice Canada<br>Attn: Chantal Comtois<br>200 René-Lévesque Blvd W, 9th Fl, East Tower<br>Montreal, QC H2Z 1X4<br>Canada | | chantal.comtois@justice.gc.ca<br>NotificationPGC-<br>AGC.FiscalTax@justice.gc.ca | Email<br>First Class Mail |
| Core | Chase Paymentech Solutions, Inc. | c/o Services Blakes Quebec, Inc<br>3000-1 Pl Ville-Marie, Ste 3000<br>Montreal, QC H3B 4N8<br>Canada | | | First Class Mail |
| Core | Deloitte Restructuring Inc | Attn: Pierre Laporte<br>Place de la Cité, Tour Cominar<br>2640 Laurier Blvd, Ste 1700<br>Quebec, QC G1V 5C2<br>Canada | | pilaporte@deloitte.ca | Email<br>First Class Mail |
| Core | Deloitte Restructuring Inc | Attn: Jean-François Nadon<br>8 Adelaide East<br>8 Adelaide St W, Ste 200<br>Toronto, ON M5H 0A9 | | jnadon@deloitte.ca | Email<br>First Class Mail |
| Core | Deloitte Restructuring Inc | Attn: Jacob Dube-Dupuis<br>Attn: Marc-Alexandre Cormier<br>Attn: Jean-François Boucher<br>1190 Des Canadiens-de-Montreal Ave, Ste 500<br>Montreal, QC H3B 0M7<br>Canada | | jdubedupuis@deloitte.ca<br>macormier@deloitte.ca<br>jeaboucher@deloitte.ca | Email<br>First Class Mail |
| Core | Deloitte Restructuring, Inc | 1190 Des Canadiens-de-Montreal Ave, Ste 500<br>Montreal, QC H3B 0M7<br>Canada | | | First Class Mail |
| Core | Dentons Canada | Attn: Ari Sorek/Roger Simard/Charlotte Dion<br>1 Pl Ville Marie<br>Bureau 3900<br>Montreal, QC H3B 4M7<br>Canada | | ari.sorek@dentons.com<br>roger.simard@dentons.com<br>charlotte.dion@dentons.com | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel for the National Bank of Canada, Bank of Montreal, The Toronto-Dominion Bank and Federation des Caisses Desjardins du Quebec<br>Counsel to the Agent and the Lenders | Dentons US LLP | Attn: Patrick C. Maxcy<br>233 S Wacker Dr, Ste 5900<br>Chicago, IL 60606-6361 | | patrick.maxcy@dentons.com | Email |

**EXHIBIT A**

**Core Notice Parties Service List**

Served via the Method Set Forth

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance and Request for Notices<br>Counsel for the National Bank of Canada, Bank of Montreal, The Toronto-Dominion Bank and Federation des Caisses Desjardins du Quebec<br>Counsel to the Agent and the Lenders | Dentons US LLP | Attn: David F. Cook<br>1900 K St NW<br>Washington, DC 20006 | | david.f.cook@dentons.com | Email |
| Core | Federation Des Caisses Desjardins Du Que´Bec | 1170 Peel St, Ste 300<br>Montreal, QC H3B 0A9<br>Canada | | | First Class Mail |
| Core | Federation des Caisses Desjardins du Quebec | 1170 Peel St, Ste 300<br>Montreal, QC H3B 0A9<br>Canada | | | First Class Mail |
| Core | Groupe Dynamite Inc | Attn: Liz Edmiston<br>Attn: Mario Petraglia<br>Attn: Christian Roy<br>Attn: Sarah Paula Brami<br>Attn: Guy Vallières<br>Attn: Catherine Brisebois<br>5592 Ferrier St<br>Mount-Royal, QC H4P 1M2<br>Canada | | ledmiston@dynamite.ca<br>mpetraglia@dynamite.ca<br>croy@dynamite.ca<br>sbrami@dynamite.ca<br>gvallieres@dynamite.ca<br>cbrisebois@dynamite.ca | Email<br>First Class Mail |
| Core | Internal Revenue Service | (via first class mail)<br>Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><br>(via overnight mail)<br>2970 Market St<br>Ms 5-Q30.133<br>Philadelphia, PA 19104-5016 | | | First Class Mail |
| Core<br>Notice of Appearance and Request for Notices<br>Counsel for Cherry Hill Center, LLC and WG Park, L.P. | KURTZMAN STEADY, LLC | Attn: Jeffrey Kurtzma<br>401 S. 2nd Street, Suite 200<br>Philadelphia, PA 19147 | | kurtzman@kurtzmansteady.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to the Taubman Landlords | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman<br>919 N Market St, Suite 460<br>Wilmington, DE 19801 | 302-792-7420 | skaufman@skaufmanlaw.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to Harris County and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Core | McCarthy Tétrault LLP | Attn: Alain Tardif<br>Attn: Jocelyn T. Perreault<br>Attn: François Alexandre Toupin<br>Attn: Pascale Klees-Themens<br>Attn: Miguel Bourbonnais<br>Attn: Gariel Faure<br>Attn: Sarah-Maude Demers<br>1000 De La Gauchetiere St W<br>Montreal, QC H3B 0A2<br>Canada | | atardif@mccarthy.ca<br>jperreault@mccarthy.ca<br>mbourbonnais@mccarthy.ca<br>gfaure@mccarthy.ca<br>fatoupin@mccarthy.ca<br>smdemers@mccarthy.ca<br>pkleesthemens@mccarthy.ca | Email<br>First Class Mail |
| Core | National Bank Of Canada | 500 Pl D'Armes, 26th Fl<br>Montreal, QC H2Y 2W3<br>Canada | | syndication@bnc.ca | Email<br>First Class Mail |
| Core | Norton Rose Fullbright Canada LLP | Attn: Luc Morin<br>Attn: Guillaume Michaud<br>1 Place Ville Marie, Ste 2500<br>Montreal, QC H3B 1R1<br>Canada | | luc.morin@nortonrosefulbright.com<br>guillaume.michaud@nortonrosefulbright.com | Email<br>First Class Mail |
| Core | Office Of The Attorney General | State of Florida<br>Pl-01 the Capitol<br>Tallahassee, FL 32399-1050 | | | First Class Mail |
| Core | Office Of The Attorney General | 40 Capitol Sq SW<br>Atlanta, GA 30334 | | | First Class Mail |
| Core | Office Of The Attorney General | 100 W Randolph St<br>Chicago, IL 60601 | | | First Class Mail |
| Core | Office Of The Attorney General | 500 S 2nd St<br>Springfield, IL 62701 | | | First Class Mail |
| Core | Office Of The Attorney General | 601 S University Ave<br>Carbondale, IL 62901 | | | First Class Mail |
| Core | Office Of The Attorney General | 120 SW 10th Ave, 2nd Fl<br>Topeka, KS 66612 | | | First Class Mail |
| Core | Office Of The Attorney General | 700 Capitol Ave, Ste 118<br>Frankfort, KY 40601 | | | First Class Mail |
| Core | Office Of The Attorney General | 445 Minnesota St, Ste 1400<br>St Paul, MN 55101-2131 | | | First Class Mail |

**EXHIBIT A**
**Core Notice Parties Service List**
Served via the Method Set Forth

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core | Office Of The Attorney General | 9001 Mail Service Ctr<br>Raleigh, NC 27699-9001 | | | First Class Mail |
| Core | Office Of The Attorney General | Rj Hughes Justice Complex<br>25 Market St, Box 080<br>Trenton, NJ 08625-0080 | | | First Class Mail |
| Core | Office Of The Attorney General | The Capitol<br>Albany, NY 12224-0341 | | | First Class Mail |
| Core | Office Of The Attorney General | 313 NE 21st St<br>Oklahoma City, OK 73105 | | | First Class Mail |
| Core | Office Of The Attorney General | Oregon Dept of Justice<br>1162 Court St NE<br>Salem, OR 97301-4096 | | | First Class Mail |
| Core | Office Of The Attorney General | P.O. Box 12548<br>Austin, TX 78711-2548 | | | First Class Mail |
| Core | Office Of The Attorney General | 1125 Washington St SE<br>P.O. Box 40100<br>Olympia, WA 98504-0100 | | | First Class Mail |
| Core | Office Of The Attorney General | California Dept of Justice<br>P.O. Box 944255<br>Sacramento, CA 95814 | | | First Class Mail |
| Core | Office Of The Attorney General | Attn: Bankruptcy Notices<br>Consumer Law Section<br>455 Golden Gate Ave, Ste 11000<br>San Francisco, CA 94102-7004 | | | First Class Mail |
| Core | Office Of The Attorney General | 525 W Ottawa St<br>P.O. Box 30212<br>Lansing, MI 48909 | | miag@michigan.gov | Email<br>First Class Mail |
| *NOA - Counsel for Texas Comptroller of Public Accounts, Revenue Accounting Division | Office of the Attorney General | Bankruptcy & Collections Div<br>Attn: John Mark Stern<br>Attn: Sherri Simpson<br>P.O. Box 12548<br>Austin, TX 78711-2548 | | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Core | Office Of The U.S. Trustee | Attn: T. Patrick Tinker<br>844 King St, Ste 2207<br>P.O. Box 35<br>Wilmington, DE 19801 | | patrick.tinker@usdoj.gov | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel for Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Gretchen Crawford<br>320 Robert S.Kerr, Rm 505<br>Oklahoma City, OK 73102 | 405-713-1685 | grecra@oklahomacounty.org | Email |
| Core | Paysafe Merchant Services, Inc. | 3500 De Maisonneuve Blvd W<br>Westmount, QC H3B 4N8<br>Canada | | | First Class Mail |
| Core | Securities And Exchange Commision | Attn: Mark Berger, Regional Dir<br>Brookfield Pl<br>200 Vesey St, Ste 400<br>New York, NY 10281-1022 | | | First Class Mail |
| Core | Securities And Exchange Commision | 100 F St Ne<br>Washington, DC 20549 | | | First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel for Simon Property Group | Simon Property Group | Attn: Ronald M. Tucker<br>225 W Washington St<br>Indianapolis, IN 46204 | | rtucker@simon.com | Email |
| Core | Syrus Reputation | Attn: Alain Bergeron<br>Attn: Audrey Marcil-Labelle<br>Attn: Constance Leonard-Tessier<br>Attn: Myriam Crevier<br>300 Leo-Pariseau St, 18th Fl<br>Montreal, QC H2X 4B3<br>Canada | | abergeron@syrusreputation.com<br>mcrevier@syrusreputation.com<br>cleonardtessier@syrusreputation.com<br>amarcillabelle@syrusreputation.com | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway<br>200 E Long Lake Rd, Ste 300<br>Bloomfield Hills, MI 48304 | 248-258-7481 | aconway@taubman.com | Email |
| Core | The Toronto Dominion Bank | 1350 Rene-Levesque Blvd W, 7th Fl<br>Montreal, QC H3G 1T4<br>Canada | | | First Class Mail |
| Core | The United States Attorney's Office For The District Of De | Attn: David C. Weiss<br>1007 Orange St, Ste 700<br>P.O. Box 2046<br>Wilmington, DE 19899-2046 | | | First Class Mail |
| NOA - Counsel for Tennessee Attorney General's Office | TN Dept of Revenue | c/oTN Attorney General's Office, Bankruptcy Division<br>Attn: Laura L. McCloud<br>PO Box 20207<br>Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| Core | U.S. Customs And Border Protection | 1300 Pennsylvania Ave NW<br>Washington, DC 20229 | | | First Class Mail |
| Core | U.S. Customs And Border Protection | Attn: Joy Marie Virga<br>90 K St NE, 10th Fl<br>Washington, DC 20229-1177 | | joymarie.virga@cbp.dhs.gov | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel to Eastview Mall, LLC | Wilmorite | Attn: Judith Labombarda<br>1265 Scottsville Rd<br>Rochester, NY 14624 | | | First Class Mail |

# EXHIBIT B

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Vendor | 1 Model Management, LLC | 42 Bond St, 2nd Fl | New York, NY 10012 | | First Class Mail |
| Core Party | 10644579 Canada Inc | 5592 Ferrier St | Mount-Royal, QC H4P 1M2 | atco@dynamite.ca | Email |
| | | | | | First Class Mail |
| Vendor | 10927856 Canada Inc | Apt 4, 7579 Rue Edouard | Lasalle, QC H8P 1S6 | | First Class Mail |
| Vendor | 11429976 Canada Inc | 30 Ocean Ridge Dr | Brampton, ON L6R 3K6 | | First Class Mail |
| Vendor | 11588524 Canada Inc | 4291 Rue Messier | Montreal, QC H2H 2H6 | | First Class Mail |
| Vendor | 1367826 Ontario Ltd | 319 Brooke Ave | Toronto, ON M5M 2L4 | | First Class Mail |
| Vendor | 167081 Canada Inc | 1625 Chabanel St, Ste 600 | Montreal, QC H4N 2S7 | | First Class Mail |
| Vendor | 174541 Canada Inc | Laveurs De Vitres De L'Outaouais Inc | 251 Rue Laramee | Gatineau, QC J8Y 2Z4 | Canada | First Class Mail |
| Vendor | 1-800-Got-Junk? | 887 Great Northern Way, Suite 301 | Vancouver, BC V5T 4T5 | | First Class Mail |
| Vendor | 1-800-Got-Junk? | 5 Dibble St | Toronto, ON M4M 2E7 | | First Class Mail |
| Vendor | 1-800-Got-Junk? Commercial Services (Usa) LLC | Dept 3419, P.O. Box 123419 | Dallas, TX 75312-3419 | | First Class Mail |
| Vendor | 1Dx Collective | 11935 King St No. 22 | Valley Village, CA 91607 | | First Class Mail |
| Vendor | 1St Mechanical Services | 303 Urie Dr | Alpharetta, GA 30005 | | First Class Mail |
| Vendor | 2422745 Ontario Inc | 66 Sanders Dr | Markham, ON L6B 0M3 | | First Class Mail |
| Vendor | 2521506 Ontario Inc | 120 Birkdale Rd | Scarborough, ON M1P 3R5 | | First Class Mail |
| Vendor | 2615476 Ontario Inc | 169 Westphalia Ave | Kanata, ON K2V 0E3 | | First Class Mail |
| Vendor | 2Dev Inc | 375-4000 Rue Saint-Ambroise | Montreal, QC H4C 2C7 | | First Class Mail |
| Vendor | 2Kw Enterprises LLC | P.O. Box 5923 | Concord, CA 94524 | | First Class Mail |
| Vendor | 324910G Canada Inc-Total Events | 2360, 23E Ave | Lachine, QC H8T 0A3 | | First Class Mail |
| Vendor | 437 Inc (Adrien Bettio) | 602 Richmond St W | Toronto, ON M5V 1Y9 | | First Class Mail |
| Vendor | 4450329 Canada Inc | 5592, Rue Ferrier | Ville Mont-Royal, QC H4P 1M2 | | First Class Mail |
| Vendor | 5025085 Ontario Inc (Old 105620) | 5387 Pl Belfield | Montreal, QC TG17947J | | First Class Mail |
| Vendor | 6053726 Canada Inc O/A Fuze Reps | 69 Pelham Ave | Toronto, ON M6N 1A5 | | First Class Mail |
| Vendor | 7000766 Canada Inc | 9655 Meilleur St | Montreal, QC H3L 0A1 | | First Class Mail |
| Vendor | 713849 Ontario Ltd | Ottawa Management Office | 1200 Stuacrent Blvd Box 199 | Ottawa, ON K1K 3B8 | Canada | First Class Mail |
| Vendor | 759997B Canada Inc | 54 Rue St-Jaques | St. Jean-Sur-Richelieu, QC J3B 2J9 | Canada | First Class Mail |
| Vendor | 8256225 Canada Inc/Dba Virtus Distron | 4030 Saint Ambroise Suit 115 | Montreal, QC H4C 2C7 | | First Class Mail |
| Vendor | 83574 Newfoundland And Labrador Inc Dba CES | 40 Ropewalk Lane | St-John'S, Nfld A1E 0A5 | Canada | First Class Mail |
| Vendor | 85-01145 Canada Inc (The Saintwoods Group) | 3643 Boul. St-Laurent, Ste 300 | Montreal, QC H2X 2V5 | | First Class Mail |
| Vendor | 8595009 Canada Inc | 370 Mountain Laurel Cres | Kitchener, ON N2E 4B7 | | First Class Mail |
| Vendor | 8966184 Canada Inc Dba Debut Group | 10000 Rue Mirabeau | Montreal, QC H1J 1T6 | | First Class Mail |
| Vendor | 9022-9022 Quebec Inc (MGS) | 1625 Rue Chabanel Cl, Ste 1090 | Montreal, QC H4N 2S7 | | First Class Mail |
| Vendor | 9045-3630 Quebec Inc | 5686 Thimens | Ville St Laurent, QC H4R 2K9 | | First Class Mail |
| Vendor | 9063-6846 Quebec Inc | 1878 Rue Beauville | St-Jerome, QC J5L 1E4 | | First Class Mail |
| Vendor | 9089-1470 Quebec Inc | 420 Rue Desrochers, Ste 100 | Quebec, QC G1M 1C2 | | First Class Mail |
| Vendor | 9091-3450 Quebec Inc | 150 B Graveline | St-Laurent, QC H4T 1R7 | | First Class Mail |
| Vendor | 9104-7332 Quebec Inc | 24 Ave Mont-Royal Ouest, Local 404 | Montreal, QC H2T 2S2 | | First Class Mail |
| Vendor | 9124-7452 Quebec Inc | 45 De Port Royal Ouest | Montreal, QC H3L 2A5 | | First Class Mail |
| Vendor | 9139-6366 Quebec Inc | 324 Rue Aime-Vincent | Vaudreuil-Dorion, QC J7V 5V5 | | First Class Mail |
| Vendor | 9139-6366 Quebec Inc | Mega Centre Vaudreuil | 324 Rue Aime-Vincent | Vaudreuil-Dorion, QC J7V 5V5 | Canada | First Class Mail |
| Vendor | 9148-6159 Quebec Inc | 3081 Ontario Est | Montreal, QC H1W 1N7 | | First Class Mail |
| Vendor | 9178-8877 Quebec Inc | 5125 Rue Du Trianon, Bureau 550 | Montreal, QC H1M 2S5 | | First Class Mail |
| Vendor | 9183442 Canada Inc | 50 Rue Saint-Ange | Blainville, QC J7B 1X1 | | First Class Mail |
| Vendor | 9186-1758 Quebec Inc | 1000-5000 Buchan | Montreal, QC H4P 1T2 | | First Class Mail |
| Vendor | 9190-4714 Quebec Inc | 624 St-Francois | Granby, QC J2G 3K5 | | First Class Mail |
| Vendor | 9199-1836 Quebec Inc | 895, 2E Ave | Laval, QC H7R 4J1 | | First Class Mail |
| Vendor | 9238-4387 Quebec Inc | 1362 Ave De La Gare | Mascouche, QC J7K 2Z2 | | First Class Mail |
| Vendor | 9248-3221 Quebec Inc | 163 Rue Commerciale Ouest | Chandler, QC G0C 1K0 | | First Class Mail |
| Vendor | 9249-9144 Quebec Inc | 12535 Bedford | Pierrefonds, QC H9A 3K6 | | First Class Mail |
| Vendor | 9256-4244 Quebec Inc | 454 Beaumont Ave | Montreal, QC H2N 1T7 | | First Class Mail |
| Vendor | 9261-1946 Quebec Inc | 5773 Hudson Ave | Cote St-Luc, QC H4W 2K7 | | First Class Mail |
| Vendor | 9316-2933 Quebec Inc | 4625 De Cherbourg | Trois-Rivieres, QC G8Y 7A4 | | First Class Mail |
| Vendor | 9323-6933 Quebec Inc | 6600 Henri-Bourassa West A-302 | St-Laurent, QC H4R 0G4 | | First Class Mail |
| Vendor | 9336-4131 Quebec Inc | 201 - 9250 Ave Park | Montreal, QC H2N 1Z2 | | First Class Mail |
| Vendor | 9340-2907 Quebec Inc | 6506 Sherbrooke Ouest | Montreal, QC H4B 1P9 | | First Class Mail |
| Vendor | 9346-0236 Quebec Inc | 1904-6900 Boul. Gouin E | Montreal, QC H1G 6L9 | | First Class Mail |
| Vendor | 9356-1454 Quebec Inc | 2309 Rue John Campbell | Montreal, QC H8N 1C2 | | First Class Mail |
| Vendor | 9373-5165 Quebec Inc | 478 Rue De Louvion | Montreal, QC H1J 1C6 | | First Class Mail |
| Vendor | 9403-3644 Quebec Inc | 164 Chartwell Cresent | Beaconsfield, QC H9W 1C3 | | First Class Mail |
| Vendor | 9405-5805 Quebec Inc | 4420 Ch. Des Cageux | Laval, QC H7W 2S7 | | First Class Mail |
| Vendor | 9585265 Canada Inc | 6010 Rue Hutchison, Apt 1 | Outremont, QC H2V 4C2 | | First Class Mail |
| Vendor | 9734576 Canada Inc | 2570 Centre St | Montreal, QC H3K 1J8 | | First Class Mail |
| Vendor | 9779701 Canada Inc | (Stc) - 601 De La Gaucheterre | Montreal, QC H3B 2N8 | | First Class Mail |
| Vendor | 9876260 Canada Inc | Apt 1508, 195 Rue Peel | Montreal, QC H3C 0T1 | | First Class Mail |
| Vendor | A & D Conditioning And Refrigeration Inc | 4670 SW 83 Terraces | Davie, FL 33328 | | First Class Mail |
| Vendor | Aaa Fire And Safety | 3013 3rd Ave | Seatle, WA 98109 | | First Class Mail |
| Employee | Aailah Rubio | Address Redacted | | | First Class Mail |
| Employee | Aaliyah Camacho | Address Redacted | | | First Class Mail |
| Employee | Aaliyah Cappetta | Address Redacted | | | First Class Mail |
| Employee | Aaliyah Rashid | Address Redacted | | | First Class Mail |
| Employee | Aalyce Ackerman | Address Redacted | | | First Class Mail |
| Vendor | Aaron Plumbing | 4255 Abington Exchange | Suwanee, GA 30024 | | First Class Mail |
| Vendor | Ab Apparels Ltd | 225 Snigier Rd, | Hemayetpur, Savar | Dhaka, 13 1340 | Bangladesh | First Class Mail |
| Vendor | Abbotsford | 32315 South Fraser Way | Abbotsford, BC V2T 1W7 | Canada | First Class Mail |
| Vendor | Abby Lichtman Design | 63 Flushing Ave No. 378 | Brooklyn, NY 11205 | | First Class Mail |
| Employee | Abby Mulry | Address Redacted | | | First Class Mail |
| Vendor | Abcorp Ca Ltd | 1550 De Coulomb, Suite A | Boucherville, QC J4B 7Z7 | Canada | First Class Mail |
| Vendor | Abell Pest Control Inc | 246 Attwell Dr | Etobicoke, ON M9W 5B4 | Canada | First Class Mail |
| Vendor | Aberdeen Kamloops Mall Ltd | c/o Cushman & Wakefield Asset Services Inc | 1320 West Trans Canada Hwy. | Kamloops, BC V1S 1J2 | Canada | First Class Mail |
| Employee | Abigail Bounds | Address Redacted | | | First Class Mail |
| Employee | Abigail Tanen | Address Redacted | | | First Class Mail |
| Employee | Abigail Zachary | Address Redacted | | | First Class Mail |
| Employee | Abijah Pennant | Address Redacted | | | First Class Mail |
| Vendor | Abington Township Tax Collector | 1176 Old York Rd | Abington, PA 19001 | | First Class Mail |
| Vendor | Abington Township Treasurer | 1176 Old York Rd | Abington, PA 19001 | | First Class Mail |
| Vendor | Abp Location | 12900 Blvd Industriel | Montreal, QC H1A 4Z6 | Canada | First Class Mail |
| Vendor | Academy Locksmith Inc | 4887 E La Palma Ave, Ste 701 | Anaheim, CA 92807 | | First Class Mail |
| Vendor | Access Information Management Of Canada lo Ltd | 2301 De Cannes Brulees | Lasalle, QC H8N 3G1 | | First Class Mail |
| Vendor | Accord Financial Inc | 225 Chabanel O, Ste 605 | Montreal, QC H2N 2C9 | Canada | First Class Mail |
| Vendor | Accord Financial Ltd | 4Fl, No. 45-1, Te-Hsing West Rd, | Shihlin Dist, | Taipei, Twq 11158 | Taiwan | First Class Mail |
| Vendor | Accord Financial Ltd | Cetal Umur Cad, No: 4/8 | Torbali, Izmir, ic 35860 | Turkey | First Class Mail |
| Vendor | Accubanker | P.O. Box 668756 | Miami, FL 33166 | | First Class Mail |
| Vendor | Accutech Packaging, Inc | 157 Green St | Foxboro, MA 02035 | | First Class Mail |
| Vendor | Ad Hoc Research | 1200-400 Maisonneuve Blvd West | Montreal, QC H3A 1L4 | Canada | First Class Mail |
| Vendor | Ada Site Compliance LLC | 6400 Boynton Beach Blvd, No 742721 | Boynton Beach, FL 33474 | | First Class Mail |
| Vendor | Adaline Mccormick | Address Redacted | | | First Class Mail |
| Vendor | Adidas Canada Ltd | 8100 Hwy 27 | Woodbridge, ON L4H 1N2 | Canada | First Class Mail |
| Vendor | Adp, LLC | P.O. Box 842875 | Boston, MA 02284-2875 | | First Class Mail |
| Employee | Adriana Banks | Address Redacted | | | First Class Mail |
| Employee | Adriana Ramirez | Address Redacted | | | First Class Mail |
| Vendor | Adunas | Casanova, 211 Entrl 1A | Madrid, Ba 08021 | Spain | First Class Mail |
| Vendor | Adviso Conseil Inc | 4388 St Denis St 300 | Montreal, QC H2J 2L1 | Canada | First Class Mail |
| Vendor | Aehec | 3000 Ch Cote Ste-Catherine | Local Rj 741 | Montreal, QC H3T 2A7 | Canada | First Class Mail |
| Vendor | Aerotek Ulc | 800 - 350 Burnhamthorpe Rd W | Mississauga, ON L5B 3J1 | Canada | First Class Mail |
| Vendor | Afg Ergo | 2325 Rue Centre, Bureau 206 | Montreal, QC H3K 1J6 | Canada | First Class Mail |
| Vendor | Afpac Inc | 224 Du Nenuphar | Granby, QC J2H 2J9 | Canada | First Class Mail |
| Vendor | Agence De Mannequins Montage Inc | 244 St-Jacques West, Suite 71 | Montreal, QC H2Y 1L9 | Canada | First Class Mail |
| Vendor | Agence De Mannequins Ema Inc | 781 Boul. Mercure | Montreal-Nord, QC J2C 3K8 | Canada | First Class Mail |
| Core Party | Agence du Revenu du Quebec | Attn: Mtre Daniel Cantin | 3800 de Marly St, Sector 528 | Quebec, QC H3B 4W5 | daniel.cantin@revenuquebec.ca | Email |
| | | | | | First Class Mail |
| Vendor | Agence Fitz Mannequins D'Essayage | 106-3499 Ave Jacques-Bureau | Laval, QC H7P 0J8 | | First Class Mail |
| Vendor | Agence Humankind | 355 Rue Guy | Montreal, QC H2J 2L2 | Canada | First Class Mail |
| Vendor | Agence Rubiconia Inc | 6838 Rue Clark | Montreal, QC H2S 3E9 | | First Class Mail |
| Vendor | Agence Staff Renter Inc | 2325 Rue Centre, Ste 302 | Montreal, QC H3K 1J6 | Canada | First Class Mail |
| Vendor | Agence Teamm Inc | Mademichela@Teamm-Mgmt.Com | 3485 St-Catherine East | Montreal, QC H1W 2E3 | Canada | First Class Mail |
| Vendor | Agency For The Performing Arts | Attn: Accounting | 405 S Beverly Dr | Beverly Hills, CA 90212 | | First Class Mail |
| Employee | Agnes Wellington | Address Redacted | | | First Class Mail |
| Employee | Aicha Benzidane | Address Redacted | | | First Class Mail |
| Employee | Aiesha Robinson | Address Redacted | | | First Class Mail |
| Vendor | Aim Electric Ltd | 531-43rd St East | Saskatoon, SK S7K 0V5 | Canada | First Class Mail |
| Employee | Aimee Lewis | Address Redacted | | | First Class Mail |
| Vendor | Aimia Canada Inc | 525 Ave Viger Ouest, Ste 1000 | Montreal, QC H2Z 0B2 | Canada | First Class Mail |
| Employee | Ainslee Eaton | Address Redacted | | | First Class Mail |
| Vendor | Air Jackson | 4030 Grass Valley Hwy | Auburn, CA 95602 | | First Class Mail |
| Vendor | Air Mechanical | 175 Kenn Rd | Buford, GA 30518 | | First Class Mail |
| Vendor | Air Temp Service Company | 437 Mcbride Ave | Paterson, NJ 07501 | | First Class Mail |
| Vendor | Air-Con Electric, LLC | 3121 S.E. 14th St | Des Moines, IA 50320 | | First Class Mail |
| Vendor | Aj Enterprises Dba Fish Window Cleaning | 11020 Kingston Pike, Ste 340 | Knoxville, TN 37934 | | First Class Mail |
| Vendor | Aj 5550 Ferrier Inc | 5592 Ferrier St | Mont-Royal, QC H4P 1M2 | Canada | First Class Mail |
| Vendor | Alabama Alarm Company | P.O. Box 190346 | Birmingham, AL 35219-0346 | | First Class Mail |
| Vendor | Alabama Dept Of Revenue | 50 North Ripley St | Montgomery, AL 36132 | | First Class Mail |
| Vendor | Alabama Office Of State Treasurer - Unclaimed Property Division | 100 North Union St, Ste 636 | Montgomery, AL 36104 | | First Class Mail |
| Vendor | Alami Mouad Electricien 9147-7463 Quebec Inc | 194 Rue Laurier | Vaudreuil- Dorion, QC J7V 7K1 | Canada | First Class Mail |
| Vendor | Alana Tsang | Address Redacted | | | First Class Mail |
| Vendor | Alameda County Assessor'S Office | 1221 Oak St No. 145 | Oakland, CA 94612 | | First Class Mail |
| Vendor | Alan G Cummings, Esq | Address Redacted | | | First Class Mail |
| Employee | Alana Johnson | Address Redacted | | | First Class Mail |
| Vendor | Albany Fire Extinguisher Sales & Service | 215 Watervliet Shaker Rd | Watervliet, NY 12189 | | First Class Mail |
| Vendor | Alco Prevention Canada Inc | 4800 Autoroute 440 Ouest, Suite 3 | Laval, QC H7T 2Z8 | Canada | First Class Mail |
| Vendor | Alderwood Mall LLC | Sds-12-3019, P.O. Box 86 | Minneapolis, MN 55486-3019 | | First Class Mail |
| Vendor | Alectra Utilities | c/o Processing Centre | Box 4371 Station A | Toronto, ON M5W 4Y4 | Canada | First Class Mail |
| Vendor | Alectra Utilities Corp | P.O. Box 3700 | Concord, ON L4K 5N2 | Canada | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vendor | Alectra Utilities Corporation | P.O. Box 3700 | Concord, ON L4K 5N2 | Canada | | | First Class Mail |
| Employee | Alejandrina Herrera | Address Redacted | | | | | First Class Mail |
| Employee | Alejandro Guerrero | Address Redacted | | | | | First Class Mail |
| Employee | Alejandro Marquez | Address Redacted | | | | | First Class Mail |
| Vendor | Alert Plumbing, Inc | 2530 Berryessa Rd, Ste 323 | San Jose, CA 95132 | | | | First Class Mail |
| Employee | Alex Lovcin | Address Redacted | | | | | First Class Mail |
| Vendor | Alex Sacchinelli | Address Redacted | | | | | First Class Mail |
| Employee | Alexa Billera | Address Redacted | | | | | First Class Mail |
| Employee | Alexa Sapsa | Address Redacted | | | | | First Class Mail |
| Employee | Alexandra Colon | Address Redacted | | | | | First Class Mail |
| Employee | Alexandra Crawford | Address Redacted | | | | | First Class Mail |
| Employee | Alexandra Rawlings | Address Redacted | | | | | First Class Mail |
| Employee | Alexandra Trueman | Address Redacted | | | | | First Class Mail |
| Employee | Alexandria Brown | Address Redacted | | | | | First Class Mail |
| Employee | Alexandria Horafus | Address Redacted | | | | | First Class Mail |
| Employee | Alexis Feliciano | Address Redacted | | | | | First Class Mail |
| Employee | Alexis Greco | Address Redacted | | | | | First Class Mail |
| Employee | Alexis Guzman | Address Redacted | | | | | First Class Mail |
| Employee | Alexis Lopez | Address Redacted | | | | | First Class Mail |
| Employee | Alexis Salgado | Address Redacted | | | | | First Class Mail |
| Employee | Alexus Dixson | Address Redacted | | | | | First Class Mail |
| Vendor | Algolia Inc | 301 Howard St, Ste 300 | San Francisco, CA 94105 | | | | First Class Mail |
| Employee | Alicia Colson-Soto | Address Redacted | | | | | First Class Mail |
| Employee | Alicia Lewis | Address Redacted | | | | | First Class Mail |
| Employee | Alije Neosmi | Address Redacted | | | | | First Class Mail |
| Vendor | Aliments Acasa Inc | 7690 17th Ave | Laval-Ouest, QC H7R 6H6 | Canada | | | First Class Mail |
| Vendor | Allthua Canada Inc | 700 Rue De La Gauchetiere Ouest | Montreal, QC H3B 5M2 | Canada | | | First Class Mail |
| Employee | Alivia White | Address Redacted | | | | | First Class Mail |
| Vendor | All Day Fit Ltd | 21 Widmer St, Unit 4305 | Toronto, ON M5V 0B8 | Canada | | | First Class Mail |
| Vendor | All Inclusive Marketing | 238 - 11180 Coppersmith Pl | Richmond, BC V7A 5G8 | Canada | | | First Class Mail |
| Vendor | All Temperatures Controlled | 9720 Topanga Canyon Pl | Chatsworth, CA 91311 | | | | First Class Mail |
| Vendor | Allen County Treasurer | P.O. Box 2540 | Fort Wayne, IN 46801-2540 | | | | First Class Mail |
| Vendor | Allen Leigh Consulting | 9 Glen Court | Dundas, ON L9H 1X7 | Canada | | | First Class Mail |
| EMR | Allen Richardson | | | | | allen.richardson@piercecountywa.gov | Email |
| Vendor | Allianz Global Risks Canada | 30 Adelaide St West, Ste 1600 | Toronto, ON M5H 3P5 | Canada | | | First Class Mail |
| Employee | Allie Castell | Address Redacted | | | | | First Class Mail |
| Vendor | Allied Universal Security Services | Eight Tower Bridge | 161 Washington St, Ste 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Employee | Allison Bliss | Address Redacted | | | | | First Class Mail |
| Employee | Allison Gallardo | Address Redacted | | | | | First Class Mail |
| Employee | Allysha Yung | Address Redacted | | | | | First Class Mail |
| Employee | Allyson Grant | Address Redacted | | | | | First Class Mail |
| Employee | Alondra Mosqueda | Address Redacted | | | | | First Class Mail |
| Employee | Alorcea Cage | Address Redacted | | | | | First Class Mail |
| Vendor | Alpair Oils Inc | 5520 Rue Pare | Mont-Royal, QC H4J 1S4 | Canada | | | First Class Mail |
| Vendor | Alpargates Usa, Inc Dba Havaianas | 513 Boccaccio Ave | Venice, CA 90291 | | | | First Class Mail |
| Vendor | Alpha Omega Fish Venture, LLC Dba Fish Window Cleaning | 15665 Hawthorne Blvd, Ste D | Lawndale, CA 90260 | | | | First Class Mail |
| Vendor | Alphaplantes | 2251 Rue Lapierre | Lasalle, QC H8N 1B7 | Canada | | | First Class Mail |
| Litigation | Alston & Bird LLP | The Atlantic Building | 950F Street NW | Washington, DC 20004 | | jason.waite@alston.com | Email / First Class Mail |
| Litigation | Alston & Bird LLP | Attn - Alex Akerman | 333 S Hope St. 16th Floor | Los Angeles, CA 90071 | | alex.akerman@alston.com | Email / First Class Mail |
| Vendor | Alston & Bird LLP | 333 South Hope St, 16th Fl | Los Angeles, CA 90071 | | | | First Class Mail |
| Vendor | Alston & Bird LLP | P.O. Box 933124 | Atlanta, GA 31193-3124 | | | | First Class Mail |
| Vendor | Alten Canada Inc | 1100 Boul. Rene Levesque O, Ste 1900 | Montreal, QC H3B 4N4 | Canada | | | First Class Mail |
| Vendor | Altexo Inc | 150 Boul Guimond | Longueuil, QC J4G 1L5 | Canada | | | First Class Mail |
| Vendor | Altos Services, LLC Dba Fish Window Cleaning | P.O. Box 669143 | Miami, FL 33166 | | | | First Class Mail |
| Employee | Alyssa Mcglashan | Address Redacted | | | | | First Class Mail |
| Employee | Alyssa Brownell | Address Redacted | | | | | First Class Mail |
| Employee | Alyssa Desantis | Address Redacted | | | | | First Class Mail |
| Vendor | Alyssa Foster | Address Redacted | | | | | First Class Mail |
| Employee | Alyssa Gilligan | Address Redacted | | | | | First Class Mail |
| Employee | Alyssa Irving | Address Redacted | | | | | First Class Mail |
| Employee | Alyssa Scalia | Address Redacted | | | | | First Class Mail |
| Employee | Alyssa Waldron | Address Redacted | | | | | First Class Mail |
| Employee | Alyssia Tsang | Address Redacted | | | | | First Class Mail |
| Employee | Amanda Bufkin | Address Redacted | | | | | First Class Mail |
| Employee | Amanda Gorbea | Address Redacted | | | | | First Class Mail |
| Vendor | Amanda Jaovac | Address Redacted | | | | | First Class Mail |
| Employee | Amanda Kelly Ltd | 142 Southwark Bridge Rd | London, Se1 0Dg | Canada | | | First Class Mail |
| Employee | Amanda Kirschner | Address Redacted | | | | | First Class Mail |
| Employee | Amanda St Amour | Address Redacted | | | | | First Class Mail |
| Employee | Amanda Stonehouse | Address Redacted | | | | | First Class Mail |
| Vendor | Amandine Dauvergne | Address Redacted | | | | | First Class Mail |
| Vendor | Amara Brisuette | Address Redacted | | | | | First Class Mail |
| Employee | Ameyah Lewis | Address Redacted | | | | | First Class Mail |
| Vendor | Amazing Pest Control | 105 Main St 3rd Fl | Hackensack, NJ 07601 | | | | First Class Mail |
| Vendor | Amazon Web Services Inc | P.O. Box 84023 | Seattle, WA 98124-8423 | | | | First Class Mail |
| Employee | Amber Aponte | Address Redacted | | | | | First Class Mail |
| Vendor | Amber Caldwell | Address Redacted | | | | | First Class Mail |
| Employee | Amber Crocker | Address Redacted | | | | | First Class Mail |
| Employee | Amber Schreiber | Address Redacted | | | | | First Class Mail |
| Vendor | Amc Electric LLC | 1370 Scoflo Court | Bel Air, MD 21014 | | | | First Class Mail |
| Vendor | Amc Electric, LLC | 50 N Harrison Ave, Ste 15 | Congers, NY 10920 | | | | First Class Mail |
| Vendor | Ameen A Syed | Address Redacted | | | | | First Class Mail |
| Vendor | Amenagement Westcliff Utee | Les Galeries De Granby | 40 Rue Evangeline | Granby, QC J2G 8K1 | Canada | | First Class Mail |
| Employee | America Ortega | Address Redacted | | | | | First Class Mail |
| Vendor | American Payroll Association | 660 N Main Ave, Suite 100 | San Antonio, TX 78205-1217 | | | | First Class Mail |
| Vendor | Amex | 200 Vesey St | | | | | First Class Mail |
| Vendor | Amex Bank Of Canada | P.O. Box 3000 | West Hill, ON M1E 5H6 | Canada | | | First Class Mail |
| Vendor | Amira El Tagi | Address Redacted | | | | | First Class Mail |
| Employee | Amira Mehalbo | Address Redacted | | | | | First Class Mail |
| Employee | Amit Ferderber | Address Redacted | | | | | First Class Mail |
| Vendor | Amp3Pr LLC | 112 E Hargett St | Raleigh, NC 27601 | | | | First Class Mail |
| Employee | Amy Alvarez | Address Redacted | | | | | First Class Mail |
| Employee | Amy Smith | Address Redacted | | | | | First Class Mail |
| Employee | Amy Vereline | Address Redacted | | | | | First Class Mail |
| Employee | Amy Wilt | Address Redacted | | | | | First Class Mail |
| Vendor | An Consulting | 1 Stacey Crescent | Thornhill, ON L4T 6Z4 | Canada | | | First Class Mail |
| Vendor | An Excess Of White | 203-405 Rue Dickson | Montreal, QC H3N 2H6 | Canada | | | First Class Mail |
| Employee | Ana Chavez | Address Redacted | | | | | First Class Mail |
| Employee | Ana Santos | Address Redacted | | | | | First Class Mail |
| Employee | Andrea Armstrong | Address Redacted | | | | | First Class Mail |
| Employee | Andrea Perez | Address Redacted | | | | | First Class Mail |
| Employee | Andrea Sanchez | Address Redacted | | | | | First Class Mail |
| Employee | Andrea Wheeler | Address Redacted | | | | | First Class Mail |
| Employee | Andrea Zavala | Address Redacted | | | | | First Class Mail |
| Employee | Andrew Janowski | Address Redacted | | | | | First Class Mail |
| Vendor | Andrew Wayne Blackwell | Address Redacted | | | | | First Class Mail |
| Employee | Angela Rummans | Address Redacted | | | | | First Class Mail |
| Employee | Angeles Esquivel | Address Redacted | | | | | First Class Mail |
| Employee | Angelica Falcon | Address Redacted | | | | | First Class Mail |
| Employee | Angelica Gyorgy | Address Redacted | | | | | First Class Mail |
| Employee | Angelica Orcillo | Address Redacted | | | | | First Class Mail |
| Employee | Angelica Perez-Flores | Address Redacted | | | | | First Class Mail |
| Employee | Angelina Cruz | Address Redacted | | | | | First Class Mail |
| Employee | Angelique Desjardins | Address Redacted | | | | | First Class Mail |
| Employee | Angelo Vagenas | Address Redacted | | | | | First Class Mail |
| Vendor | Angrignon Shopping Center Inc | Admin. Office | 7077, Blvd Newman | Lasalle, QC H8N 1X1 | Canada | | First Class Mail |
| Vendor | Angrignon Shopping Centre | Admin. Office | 7077, Blvd Newman | Lasalle, QC H8N 1X1 | Canada | | First Class Mail |
| Vendor | Anita Norris Models Inc | 313-90 Sumach | Toronto, ON M5A 4R4 | Canada | | | First Class Mail |
| Employee | Aniyah Mcgee | Address Redacted | | | | | First Class Mail |
| Employee | Anna Iten | Address Redacted | | | | | First Class Mail |
| Employee | Anna Lane | Address Redacted | | | | | First Class Mail |
| Employee | Anna Warden | Address Redacted | | | | | First Class Mail |
| Employee | Annamaria Luciano | Address Redacted | | | | | First Class Mail |
| Vendor | Annapolis Mall Owner LLC | Westfield America | File 54730 | Los Angeles, CA 90074 | | | First Class Mail |
| Vendor | Anne Arundel County | P.O. Box 17003 | Baltimore, MD 21297-1003 | | | | First Class Mail |
| Vendor | Anne Harris Bennett - Tax Assessor/Collector | P.O. Box 4622 | Houston, TX 77210-4622 | | | | First Class Mail |
| Vendor | Anne Julie Lemieux | Address Redacted | | | | | First Class Mail |
| Employee | Anne Meyer | Address Redacted | | | | | First Class Mail |
| Employee | Anniyah Furlow | Address Redacted | | | | | First Class Mail |
| Employee | Annmarie Carleo | Address Redacted | | | | | First Class Mail |
| Vendor | Another Species | 1070 Rue De Bleury, Apt 4 | Montreal, QC H2Z 1N3 | Canada | | | First Class Mail |
| Employee | Anysia Millayes | Address Redacted | | | | | First Class Mail |
| Vendor | Apple Canada Inc | P.O. Box 4090 | Postal Station A | Toronto, ON M5W 0E9 | Canada | | First Class Mail |
| Employee | April Reid-Bey | Address Redacted | | | | | First Class Mail |
| Employee | Ardneila Hirksi | Address Redacted | | | | | First Class Mail |
| Employee | Ariel Anderson | Address Redacted | | | | | First Class Mail |
| Employee | Ariana Higgins | Address Redacted | | | | | First Class Mail |
| Employee | Ariana Caraza | Address Redacted | | | | | First Class Mail |
| Employee | Arianna Noor | Address Redacted | | | | | First Class Mail |
| Employee | Arianna Sanchar | Address Redacted | | | | | First Class Mail |
| Employee | Arielic Ramos | Address Redacted | | | | | First Class Mail |
| Employee | Arizona Wells | Address Redacted | | | | | First Class Mail |
| Vendor | Arkansas Dept Of Finance And Administration | 1509 W 7th St | | | | | First Class Mail |
| Employee | Armaa Bufss | Address Redacted | | | | | First Class Mail |
| Employee | Arryana Mitchell | Address Redacted | | | | | First Class Mail |
| Employee | Arta Nikqi | Address Redacted | | | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vendor | Artsan Complete Ltd | 100 Bentley St | Markham, ON L3R 3L2 | Canada | | | First Class Mail |
| Vendor | Artsan Complete Ltd | 100 Bentity St | Markham, ON L3R 3L2 | Canada | | | First Class Mail |
| Vendor | Artistic Fabric & Garment Industries Pvt Ltd | Plot 14 Survey 16, 17 Deh Khando Tappo | Landhi P.O. Box Qasim Town | Karachi, Sindh, Sd 75600 | Pakistan | | First Class Mail |
| Vendor | Artistry Group LLC | 14 Penn Plz, Ste 1800 | New York, NY 10122 | | | | First Class Mail |
| Vendor | Arundel Cooling & Heating | 707 Nursery Rd | Linthicum, MD 21090 | | | | First Class Mail |
| Vendor | Asc Public Relations | 1200 Bay St, Unit 901 | Toronto, ON L6C 2R9 | Canada | | | First Class Mail |
| Vendor | Ascendis Commerce Inc | 2055 Peel St, Ste 1100 | Montreal, QC H3A 1V4 | Canada | | | First Class Mail |
| Vendor | Ascensun's Savaria Concord Inc | 4350 Autoroute Chomedey | Laval, QC H7R 6E9 | Canada | | | First Class Mail |
| Vendor | Ascential Information Services Ltd | 33 Kingsway | Holborn, London Wc2B 6UF | Canada | | | First Class Mail |
| Employee | Ashlee Rosas | Address Redacted | | | | | First Class Mail |
| Employee | Ashlee Szmak | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Casado | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Faulding | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Flores | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Gardner | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Garofolo | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Jesseman | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Lomasney | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Mcguire | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Methven | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Sheppard | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Velez | Address Redacted | | | | | First Class Mail |
| Employee | Ashley Weiss | Address Redacted | | | | | First Class Mail |
| Employee | Ashli Grady | Address Redacted | | | | | First Class Mail |
| Employee | Ashli Hardy | Address Redacted | | | | | First Class Mail |
| Employee | Ashis Pena | Address Redacted | | | | | First Class Mail |
| Employee | Ashraf ElaRawi | Address Redacted | | | | | First Class Mail |
| Employee | Asia Dubose | Address Redacted | | | | | First Class Mail |
| Employee | Asia Washington | Address Redacted | | | | | First Class Mail |
| Vendor | ASK Contracting Inc | P.O. Box 31009 Rpo Thunderbird | Langley, BC V1M 0A9 | Canada | | | First Class Mail |
| Vendor | Asmara Home Product Int'l Ltd | Unit 8B, Tong Yuen Factory Building | 505 Castle Peak Rd | Lai Chi Kok, Kowloon, | China | | First Class Mail |
| Vendor | Asmara International (China) | 505, Castle Peak Rd | Unit 8B, Tong Yeun Factory Building | Lai Chi Kok, Kowloon, | China | | First Class Mail |
| Vendor | Asmara International Ltd | Unit 8 8, Tong Yuen Factory Building | 505 Castle Peak Rd | Lai Chi Kok, | China | | First Class Mail |
| Vendor | Asmara International Ltd | Unit 8B, Tong Yuen Factory Building | 505 Castle Peak Rd | Lai Chi Kok, | China | | First Class Mail |
| Vendor | Asmara International Ltd | Unit 8B, Tong Yuen Factory Building | 505 Castel Peak Rd | Lai Chi Kok, | China | | First Class Mail |
| Employee | Asokan Dakhie | Address Redacted | | | | | First Class Mail |
| Vendor | Associates Consultants | 5041 Rue Resther | Montreal, QC H2J 2V9 | | | | First Class Mail |
| Vendor | Association Des Marchands Des | Galeries Joliette | 1075 Blvd Firestone | Joliette, QC J6E 6X6 | Canada | | First Class Mail |
| Vendor | Association Des Marchands-Galeries | St-Hyacinthe | 3200 Boul. LaFromboise | St-Hyacinthe, QC J2S 4Z5 | Canada | | First Class Mail |
| Vendor | Association Des Marchands-Galeries St- Hyacinthe | 3200 Boul Laframboise, Ste 1009 | St-Hyacinthe, QC J2S 4Z5 | Canada | | | First Class Mail |
| Vendor | Association Etudienate De Polytechnique | 2900 Blvd Edouard-Montpetit | Montreal, QC H3T 1J4 | Canada | | | First Class Mail |
| Vendor | Aster Global Pazarlama Ve Dis Ticaret As | Selahaddin Eyyubi Mah. 1538 Sok No: 45 45 | Esenyurt, Istanbul, 34 34517 | Turkey | | | First Class Mail |
| Vendor | Astrid Loch | Address Redacted | | | | | First Class Mail |
| Vendor | Atelier Sio Et Compagnie | 2 Rue Plourde | Charlemagne, QC J5Z 3E8 | Canada | | | First Class Mail |
| Employee | Atlantida Barrsha | Address Redacted | | | | | First Class Mail |
| Vendor | Atlas Air & Heat Inc | 3025 Pleasant Grove Rd | Cumming, GA 30028 | | | | First Class Mail |
| Vendor | Atlas Electric LLC | 1714 E 15t | Husley, ID 50124 | | | | First Class Mail |
| Vendor | Atlassian Pty Ltd | 32151 Collections Center Dr | Chicago, IL 60693-0321 | | | | First Class Mail |
| Vendor | Ats-Tanner Banding Systems Inc | 2390 Wyecroft Rd, Unit 1 | Oakville, ON L6L 6M8 | Canada | | | First Class Mail |
| Employee | Aubre Applewhite | Address Redacted | | | | | First Class Mail |
| Employee | Aubree Nichols | Address Redacted | | | | | First Class Mail |
| Employee | Aubrey Whelden | Address Redacted | | | | | First Class Mail |
| Vendor | Auclair & Landry Montreal Inc | 395 Rue Du Parc 6 | St Eustache, QC J7R 0A3 | Canada | | | First Class Mail |
| Vendor | Audacium Leadership Inc | 510-3551 Boul. Saint-Charles | Kirkland, QC H9H 3C4 | Canada | | | First Class Mail |
| Vendor | Audrey Champoux | Address Redacted | | | | | First Class Mail |
| Vendor | Autobus Galland L'ee | 3874 Chemin Du Souvenir | Laval, QC H7V 1Y4 | Canada | | | First Class Mail |
| Vendor | Autobus La Quebecoise | 607, 6E Ave De L'Aeroport | Aeroport Intl Jean Lesage | Quebec, QC G2G 2T4 | Canada | | First Class Mail |
| Vendor | Autocar Excellence Inc | 874 Rue Archimede | Levis, QC G6V 7M5 | Canada | | | First Class Mail |
| Vendor | Autocar Jeannois Inc | 255 Chemin Saint-Michel | Alma, QC G8E 1K4 | Canada | | | First Class Mail |
| Vendor | Autocar Preference | 1091 Armand Bombardier | Terrebonne, QC J6Y 1S9 | Canada | | | First Class Mail |
| Vendor | Autobus Mb Collission Inc | 8305 Boul. St-Laurent | Montreal, QC H2P 2M7 | Canada | | | First Class Mail |
| Employee | Autumn Meyer | Address Redacted | | | | | First Class Mail |
| Employee | Ava Alcide | Address Redacted | | | | | First Class Mail |
| Employee | Ava Geisler | Address Redacted | | | | | First Class Mail |
| Employee | Ava Schaer | Address Redacted | | | | | First Class Mail |
| Vendor | AvantechNet | C.P. 32195 | Montreal, QC H2L 4Y5 | Canada | | | First Class Mail |
| Vendor | Avastar Corp Dba Fish Window Cleaning | 380 South Center St | Windsor Locks, CT 06096 | | | | First Class Mail |
| Employee | Averella Claxton | Address Redacted | | | | | First Class Mail |
| Employee | Averi Souvannavath-Chang | Address Redacted | | | | | First Class Mail |
| Vendor | Avid Floor Maintenance Inc | 1201 US Hwy One, Ste 405 | North Palm Beach, FL 33408 | | | | First Class Mail |
| Vendor | Avent Led | 316 Des Jonquilles | St-Eustache, QC J7P 0A9 | Canada | | | First Class Mail |
| Employee | Aylany Duran | Address Redacted | | | | | First Class Mail |
| Vendor | Az Recrutement | 5872 Blvd Leger, Ste 9 | Montreal, QC H7A 4C1 | Canada | | | First Class Mail |
| Vendor | B&C Mechanical Services LLC | 2008 East Spruce Cir, Ste 8 | Olathe, KS 66062 | | | | First Class Mail |
| Vendor | B&M Management | 645 King St West 401 | Toronto, ON M5V 1M5 | Canada | | | First Class Mail |
| Vendor | B3K Digital | 163 Queen St East, Ste 100 | Toronto, ON M5A 1S1 | Canada | | | First Class Mail |
| Vendor | Bad Monkey Popcorn Inc | 2060 Albert-Murphy 301 | Laval, QC H7T 2V8 | Canada | | | First Class Mail |
| Vendor | Bagatelle International Inc | 8225 Mayrand St, Ste 200 | Montreal, QC H4P 2C7 | Canada | | | First Class Mail |
| Vendor | Bagzu Inc | 2415 3rd St No. 239 | San Francisco, CA 94107 | | | | First Class Mail |
| Vendor | Bal Global Finance Canada Corp | P.O. Box 4598 Stn A | Toronto, ON M5W 4Y3 | Canada | | | First Class Mail |
| Vendor | Baleye-Pro Inc | 280 Montee De Liesse | St Laurent, QC H4T 1N8 | Canada | | | First Class Mail |
| Vendor | Baltimore County, Md | Office of Budget & Finance | 400 Washington Ave, Rm 152 | Towson, MD 21204-4665 | | | First Class Mail |
| Vendor | Bamboo Rose, Inc | 17 Rogers St | Gloucester, MA 01930 | | | | First Class Mail |
| Core Party | Bank of Montreal | 105 St-Jacques St, Fl 3 | Montreal, QC H2Y 1L6 | Canada | | | First Class Mail |
| Bank | Bank of Montreal | 105 St-Jacques Street 3rd Floor | Montreal, QC H2Y 1L6 | | | | First Class Mail |
| Vendor | Bark River Enterprises LLC Dba Fish Window Cleaning | P.O. Box 597 | Menomonee Falls, WI 53052 | | | | First Class Mail |
| Vendor | Barracuda Search | 14-16 Pulteney St | London, W1F 9Nd | United Kingdom | | | First Class Mail |
| Vendor | Batteries Natech Inc | 337, Blvd Industriel | Saint-Jean-Sur-Richelieu, QC J3B 7M3 | Canada | | | First Class Mail |
| Vendor | Bay City Pest Control | 5423 Ebenezer Rd | White Marsh, MD 21162 | | | | First Class Mail |
| Vendor | Baybrook Mall LLC | Baybrook Mall | Sds-12-1851 | Minneapolis, MN 55486-1851 | | | First Class Mail |
| Vendor | Bayshore Mechanical Services Inc | 6714 Lakeside Rd | Ontario, NY 14519 | | | | First Class Mail |
| Vendor | Baseanvoice Inc | P.O. Box 671654 | Dalles, TX 75267-1654 | | | | First Class Mail |
| Vendor | B-Box Solutions D'Emballage Ecomonique | 300 Rue De Liege Ouest | Montreal, QC H2P 1H3 | Canada | | | First Class Mail |
| Vendor | Bc Hydro | P.O. Box 9501 | Vancouver, BC V6B 4N1 | Canada | | | First Class Mail |
| Vendor | BC Ministry Of Finance | PO Box 9417 | Stn Prov Govt | | | | First Class Mail |
| Vendor | Bcd Enterprises Inc Dba Fish Window Cleaning | P.O. Box 8258 | Warwick, RI 02888 | | | | First Class Mail |
| Vendor | Bcf LLP | 1100 Rene-Levesque Blvd West 13th Fl | Montreal, QC H3B 5C9 | Canada | | | First Class Mail |
| Vendor | Bcf Industriel Inc | P.O. Box 23010 | St-John'S, NI A1B 4J9 | Canada | | | First Class Mail |
| Vendor | Bci Services Techniques | 214 A Boul. Iberville | Repentigny, QC J6A 2C4 | Canada | | | First Class Mail |
| Vendor | Bcwisz | P.O. Box 3333 | Harleysville, PA 19438-0902 | | | | First Class Mail |
| Vendor | Be Good Studios LLC | 1427 East 4th St | Los Angeles, CA 90033 | | | | First Class Mail |
| Vendor | Bear Electric | 9430 Olympia Fields Dr | San Ramon, CA 94583 | | | | First Class Mail |
| Vendor | Beauchemin, Dessindre Inc | 243 B, Point Du Jour Nord | L'Assomption, QC J5W 1H3 | Canada | | | First Class Mail |
| Vendor | Beau-Fab Inc | 160 Marcel Laurin | Montreal, QC H4P 2J5 | Canada | | | First Class Mail |
| Vendor | Beaufresh Media Inc | 2417 Main St, Ste 149 | West Kelowna, BC V4T 2H8 | Canada | | | First Class Mail |
| Vendor | Beautywalking Group Company Ltd | No.4.A5/F, Zhuoye Mansion, East Houjie Ave | Hetian District Houjie Town | Dongguan City, 44 523960 | China | | First Class Mail |
| Vendor | Beauward Real Estate Inc | 430 Arthur Sauve, Ste 6010 | St-Eustache, QC J7R 6V6 | | | | First Class Mail |
| Vendor | Beauward Real Estate Inc | Galeries Joliette | 430 Arthur Sauve, Ste 6010 | St-Eustache, QC J7R 6V6 | Canada | | First Class Mail |
| Vendor | Beauward Real Estate Inc | Galeries St-Hyacinthe | 430 Arthur Sauve, Ste 6010 | St-Eustache, QC J7R 6V6 | Canada | | First Class Mail |
| Vendor | Beecweb Media | 1004-155 Wellesley St E | Toronto, ON M4Y 1J4 | Canada | | | First Class Mail |
| Vendor | Beehivr Technologies Inc | 406 Notre Dame, Ste 201 | Repentigny, QC J6A 2T1 | Canada | | | First Class Mail |
| Vendor | Bel Cir Inc | 4949 Boul. De La Cote Vertu | Saint Laurent, QC H4S 1E1 | Canada | | | First Class Mail |
| Vendor | Ben Aire Electric Company | 1850 W Shorewood Dr | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Vendor | Belcouleurs Inc | 4949 Cote-Vertu Blvd Ouest | St-Laurent, QC H4S 1E1 | Canada | | | First Class Mail |
| Vendor | Belfor (Canada) Inc | 15-51 Raddall Ave | Dartmouth, NS B3B 1T6 | Canada | | | First Class Mail |
| Vendor | Bell Aliant | P.O. Box 12088 | St-John'S, NI A1B 4C8 | Canada | | | First Class Mail |
| Vendor | Bell Aliant | P.O. Box 5555 | St-John, NB E2L 4V6 | Canada | | | First Class Mail |
| Vendor | Bell Aliant | P.O. Box 640 | Charlottetown, Pe C1A 7L3 | Canada | | | First Class Mail |
| Vendor | Bell Canada | C.P. 8712 | Succ Centre-Ville | Montreal, QC H3C 3P6 | Canada | | First Class Mail |
| Vendor | Bell Canada | C.P. 8713 | Succ. /Station Centre-Ville | Montreal, QC H3C 4L6 | Canada | | First Class Mail |
| Vendor | Bell Canada | Centre De Versements Clients | Cp 11490 Station Centre Ville | Montreal, QC H3C 5X7 | Canada | | First Class Mail |
| Vendor | Bell Mobility Inc | P.O. Box 11065, Station Centre Ville | Montreal, QC H3C 5E7 | Canada | | | First Class Mail |
| Vendor | Bell Mts | P.O. Box 7500 | Winnipeg, MB R3C 3B5 | Canada | | | First Class Mail |
| Vendor | Bemtallgemoak (Candada) Lp Hf 600 De Maisonneuve Ltd | 600 De Maisonneuve Blvd West, Suite 510 | Montreal, QC H3A 3J2 | Canada | | | First Class Mail |
| Employee | Berenize Vaca | Address Redacted | | | | | First Class Mail |
| Vendor | Berger Engineering Company | 10900 Shady Trail | Dallas, TX 75220 | | | | First Class Mail |
| Vendor | Besco LLC Dba Fish Window Cleaning | 1416 N Logan St | Mishawaka, IN 46545 | | | | First Class Mail |
| Vendor | Betterworks Systems, Inc | 999 Main St, 2nd Fl | Redwood City, CA 94063 | | | | First Class Mail |
| Vendor | Beyer Mechanical Ltd | 4711 Broom St | San Antonio, TX 78217 | | | | First Class Mail |
| Vendor | Bge | P.O. Box 13070 | Philadelphia, PA 19101-3070 | | | | First Class Mail |
| Employee | Bianca Sanders | Address Redacted | | | | | First Class Mail |
| Vendor | Big Eddy Enterprises Inc Dba Fish Window Cleaning | 4 Buhley Ave | Port Chester, NY 10573 | | | | First Class Mail |
| Vendor | Bklnd Entreprise Inc | 3455 Boul. Saint-Laurent | Montreal, QC H2X 2T6 | Canada | | | First Class Mail |
| Vendor | Blackhawk Network3 (Canada) Ltd | 3280 Bloor St West, Ste 801 | Centre Tower 8th Fl | Toronto, ON M8X 2X3 | Canada | | First Class Mail |
| Employee | Blaine Harrington | Address Redacted | | | | | First Class Mail |
| Employee | Blanca Adame | Address Redacted | | | | | First Class Mail |
| Vendor | Bloom Search Marketing | 4020 Rue Saint-Ambroise, Ste 199 | Montreal, QC H4C 2C7 | Canada | | | First Class Mail |
| Vendor | Blu Elecfique Inc | 462 12E Ave | Laval, QC H7N 4C1 | Canada | | | First Class Mail |
| Vendor | Blue Northern Air Conditioning Inc | 16123 Ave C | Channelview, TX 77530 | | | | First Class Mail |
| Vendor | Bluezore Inc | P.O. Box 391566 | Pittsburgh, PA 15251-9166 | | | | First Class Mail |
| Vendor | Blueprint Denim Wash House Inc | 924 Newark Ave | Jersey City, NJ 07306 | | | | First Class Mail |
| Vendor | Bluewater Power | 855 Confederation St | P.O. Box 2140 | Sarnia, ON N7T 7L6 | Canada | | First Class Mail |

**EXHIBIT B**
Service List
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vendor | Bmc Software | Numara Die | P.O. Box 15401, Station A | Toronto, ON M5W 1C1 | Canada | | First Class Mail |
| Vendor | Boa International | 363 De Castelneau Est | Montreal, QC H2R 1R1 | Canada | | | First Class Mail |
| Vendor | Board Of County Commissioners | Miami-Dade Fire Rescue Dept | Finance Bureau | Miami, FL 33178-2424 | | | First Class Mail |
| Vendor | Bolbiere Logistics | 3400 Douglas-B. Floreani | St-Laurent, QC H4S 1V2 | Canada | | | First Class Mail |
| Vendor | Borden Ladner Gervais | 1000 De La Gaucheterie W, Ste 900 | Montreal, QC H3B 5H4 | Canada | | | First Class Mail |
| Vendor | Borough Of Paramus | 1 Jockish Square | Paramus, NJ 07652 | | | | First Class Mail |
| Vendor | Borough Of Paramus, Fire Prevention | 1 Jockish Square | Paramus, NJ 07652 | | | | First Class Mail |
| Vendor | Bota Bela, Spa Sur L'Eau | C.P. 296 Succursale Pl D'Armes | Montreal, QC H2Y 3G7 | Canada | | | First Class Mail |
| Vendor | Boucherie Charcuterie Benito | 1525 4E Ave | Riviere Des Prairies, QC H1E 2Y8 | Canada | | | First Class Mail |
| Vendor | Box Board Products Inc | 8313 Triad Dr | Greensboro, NC 27409 | | | | First Class Mail |
| Employee | Brady Dorsey | Address Redacted | | | | | First Class Mail |
| Vendor | Brahm Mauer Inc | 8170 Devonshire | Mont Royal, QC H4P 1K4 | Canada | | | First Class Mail |
| Vendor | Braintree Electric And Light | 150 Potter Rd | Braintree, MA 02184 | | | | First Class Mail |
| Vendor | Braintree Property Assoc Ltd Partnership | South Shore Plaza | P.O. Box 772833 | Chicago, IL 60677-2833 | | | First Class Mail |
| Vendor | Brandon Avenue Electric | 801-9th St | Brandon, MB R7A 4B7 | Canada | | | First Class Mail |
| Vendor | Brantford Power Inc | 220 Colborne St | P.O. Box 515 | Brantford, ON N3T 6J6 | Canada | | First Class Mail |
| Employee | Brenda Magana | Address Redacted | | | | | First Class Mail |
| Employee | Brendon Kriegler | Address Redacted | | | | | First Class Mail |
| Employee | Brenna Boyle | Address Redacted | | | | | First Class Mail |
| Employee | Bria Bryant | Address Redacted | | | | | First Class Mail |
| Vendor | Brian Limoyo Photography | 186 Bridgeport Rd E | Waterloo, ON N2J 2K5 | Canada | | | First Class Mail |
| Employee | Briana Garretson | Address Redacted | | | | | First Class Mail |
| Employee | Brianna Anderson | Address Redacted | | | | | First Class Mail |
| Employee | Brianna Collins | Address Redacted | | | | | First Class Mail |
| Employee | Brianna Cooni | Address Redacted | | | | | First Class Mail |
| Employee | Brianna Earick | Address Redacted | | | | | First Class Mail |
| Employee | Brianna Ortega | Address Redacted | | | | | First Class Mail |
| Employee | Brianna Pirano | Address Redacted | | | | | First Class Mail |
| Employee | Brianna Vento | Address Redacted | | | | | First Class Mail |
| Employee | Brianna Wheatley | Address Redacted | | | | | First Class Mail |
| Employee | Bridget Brown | Address Redacted | | | | | First Class Mail |
| Employee | Bridgette Marrero | Address Redacted | | | | | First Class Mail |
| Vendor | Bridgewater Commons Mall Ii LLC | Bridgewater Commons | Sds-12-2893, P.O. Box 86 | Minneapolis, MN 55486-2893 | | | First Class Mail |
| Vendor | Bridgewater Township Bureau Of Fire Safety | 100 Commons Way | Bridgewater, NJ 08807 | | | | First Class Mail |
| Employee | Briel Kocaj | Address Redacted | | | | | First Class Mail |
| Vendor | Brightway'S Designs Ltd | House#229 (Ground Fl), Rd No#03 (West Side) | Dohs Baridhara, 11 1206 | Bangladesh | | | First Class Mail |
| Vendor | Brinco Mechanical Management Services Inc | 125 South Main St | Freeport, NY 11520 | | | | First Class Mail |
| Vendor | Bringingfactor Inc | c/o Gta Plumbing Ltd | 188-3200 Dufferin St, Ste 313 | Toronto, ON M6A 0A1 | Canada | | First Class Mail |
| Vendor | Brink'S Canada Ltd | c/o T-4014C | P.O. Box 4590, | Toronto, ON M5W 7B1 | Canada | | First Class Mail |
| Vendor | Brink'S Incorporated | 7373 Solutions Center | Chicago, IL 60677-7003 | | | | First Class Mail |
| Employee | Britney Mitchell | Address Redacted | | | | | First Class Mail |
| Employee | Britney Pena | Address Redacted | | | | | First Class Mail |
| Employee | Brittany Quinones | Address Redacted | | | | | First Class Mail |
| Employee | Brittany Yee | Address Redacted | | | | | First Class Mail |
| Vendor | Brofort Inc | 2161 Thruston Dr | Ottawa, ON K1G 6C9 | Canada | | | First Class Mail |
| Vendor | Bromont Village Investments Ltd | Groupe I. Quint Inc | 245 Victoria Ave, Ste 801 | Westmount, QC H3Z 2M6 | Canada | | First Class Mail |
| Employee | Brooke Levasson | Address Redacted | | | | | First Class Mail |
| Employee | Brooke Smith | Address Redacted | | | | | First Class Mail |
| Employee | Brooke Swaback | Address Redacted | | | | | First Class Mail |
| Employee | Brooklynn Rosario | Address Redacted | | | | | First Class Mail |
| Vendor | Brooks Shopping Centers, LLC | P.O. Box 849737 | Los Angeles, CA 90084-9737 | | | | First Class Mail |
| Vendor | Broward County Tax Collector | 115 S Andrews Ave A100 | Fort Lauderdale, FL 33301-1895 | | | | First Class Mail |
| Vendor | Bryan & Company LLP | 2600 Manulife Pl 10180 - 101 St | Edmonton, AB T5J 3Y2 | Canada | | | First Class Mail |
| Employee | Bryanna Ruiz | Address Redacted | | | | | First Class Mail |
| Vendor | Bst/Home Lavage De Vitres Inc | 1605 Rue D'Iberville | Montreal, QC H2K 3B8 | Canada | | | First Class Mail |
| Vendor | Btc Group Ltd | Central Tower 28 Queens, 4th Fl | Road Central, | China | | | First Class Mail |
| Vendor | Bubblebox Holdings Inc | 280-1770 Burrard St | Vancouver, BC V6J 3G7 | Canada | | | First Class Mail |
| Vendor | Buck Naked Soap Company Inc | 1315 Industrial Rd, Unit 1 | Cambridge, ON N3C 1T3 | Canada | | | First Class Mail |
| Vendor | Buffalo'S Mechanical | 501 S Stockton Ave | Ripon, CA 95366 | | | | First Class Mail |
| Vendor | Building Electronic Controls, Inc | 2246 Lindsay Way | Glendora, CA 91740 | | | | First Class Mail |
| Employee | Bupha Thach | Address Redacted | | | | | First Class Mail |
| Vendor | Burlington Hydro Inc | P.O. Box 4178 | Stn A | Toronto, ON M5W 3R1 | Canada | | First Class Mail |
| Vendor | Business International Trading Co, Ltd | Room 2102, Global Trade Square | 21 Wong Chuk Hang | Wong Chuk Hang, 111 | China | | First Class Mail |
| Vendor | Buzzfeed Inc | P.O. Box 200022 | Pittsburgh, PA 15251-0022 | | | | First Class Mail |
| Vendor | C T Corp | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | | First Class Mail |
| Vendor | C3iot | 4-1901 Rue Champlain | Montreal, QC H2L 2S9 | Canada | | | First Class Mail |
| Vendor | Ca Canada Company | P.O. Box 42105 | Postal Station A | Toronto, ON M5W 5P4 | Canada | | First Class Mail |
| Vendor | Cablek Industries | 180 Boul. Brunswick | Pointe-Claire, QC H9R 5P9 | Canada | | | First Class Mail |
| Vendor | Cactus Solutions Conseils Inc | 3600 Van Horne Ave, Ste 306 | Montreal, QC H3S 1R7 | Canada | | | First Class Mail |
| Employee | Caitlin Russell | Address Redacted | | | | | First Class Mail |
| Employee | Caitlyn Matsyew | Address Redacted | | | | | First Class Mail |
| Employee | Caitlynn Picard | Address Redacted | | | | | First Class Mail |
| Vendor | California Dept Of Tax And Fee Administration | Environmental Fee | P.O. Box 942879 | Sacramento, CA 94279-7070 | | | First Class Mail |
| Vendor | California Secretary Of State | 1500 11th St | Sacramento, CA 95814 | | | | First Class Mail |
| Vendor | California State Controller'S Office - Unclaimed Property Divisi | 10600 White Rock Rd, Ste 141 | Rancho Cordova, CA 95670 | | | | First Class Mail |
| Vendor | California Water Service | 7740 Painter Ave, Ste 100 | Whittier, CA 90602 | | | | First Class Mail |
| Employee | Calle Galasta | Address Redacted | | | | | First Class Mail |
| Employee | Calliope Ferreira | Address Redacted | | | | | First Class Mail |
| Vendor | Calloway Reit - New Westminister | 700 Applewood Crescent, Suite 100 | Vaughan, ON L4K 5X3 | Canada | | | First Class Mail |
| Vendor | Calloway Reit - New Westminster | 700 Applewood Crescent, Suite 100 | Vaughan, ON L4K 5X3 | Canada | | | First Class Mail |
| Vendor | Calloway Reit - Winnipeg Sw | 700 Applewood Cr, Ste 100 | Vaughan, ON L4K 5X3 | Canada | | | First Class Mail |
| Vendor | Calloway Reit (Cambridge) Inc | 700 Applewood Cr, Suite 100 | Vaughan, ON L4K 5X3 | Canada | | | First Class Mail |
| Vendor | Calloway Reit (Cambridge) Inc | 700 Appplewood Cr, Suite 100 | Vaughan, ON L4K 5X3 | Canada | | | First Class Mail |
| Employee | Cameryn Kovach | Address Redacted | | | | | First Class Mail |
| Vendor | Camilla Frances Prints LLC | 244 5th Ave, Ste 8205 | New York, NY 10001 | | | | First Class Mail |
| Vendor | Campus Energy | 411 - 1st Se, Suite 3400 | Calgary, AB T2G 4Y5 | Canada | | | First Class Mail |
| Vendor | Campus Intercept Inc | 251 Consumers Rd, Ste 301 | Toronto, ON M2J 4R3 | Canada | | | First Class Mail |
| Vendor | Canada Lc Communication | 5465 Queen Mary Rd, Ste 310 | Montreal, QC H3X 1V5 | Canada | | | First Class Mail |
| Vendor | Canada Post Corp | Payment Processing | 2701 Riverside Dr | Ottawa, ON K1A 1L7 | Canada | | First Class Mail |
| Government Agencies | Canada Revenue Agency | Mtre Chantal Comtois | Department of Justice Canada | 200 René-Lévesque Blvd West 9th Floor, East Tower | Montreal, QC H2Z 1X4 | chantal.comtois@justice.gc.ca | Email |
| Core Party | Canada Revenue Agency | Attn: Mtre Chantal Comtois | Dept of Justice Canada | 200 René-Lévesque Blvd West 9th Floor, East Tower | Fl 9, E Tower | Montreal, QC H2Z 1X4 | chantal.comtois@justice.gc.ca Notification PGC-AGC.FiscalTax@justice.gc.ca | Email |
| Vendor | Canadian Cancer Society - Daffodil Ball | Mr Denis Lalonde | 5151 De L'Assomption Blvd | Montreal, QC H1T 4A9 | Canada | | First Class Mail |
| Vendor | Canadian Industrial Fire Protection Co Inc | 6 Wilson House Dr | Ashburn, ON L0B 1A0 | Canada | | | First Class Mail |
| Vendor | Canadian Paper & Packaging Co Ltd | 3001 Brabant Marineau | St-Laurent, QC H4S 1V5 | Canada | | | First Class Mail |
| Vendor | Canadian Red Cross | 6 Pl Du Commerce | Verdun, QC H3E 1P4 | Canada | | | First Class Mail |
| Vendor | Canadian Top Travel | 3860 Boul. Notre-Dame, Ste 104 | Laval, QC H7V 1S1 | Canada | | | First Class Mail |
| Vendor | Canadian Women'S Foundation | 133 Richmond St West, Ste 504 | Toronto, ON M5H 2L4 | Canada | | | First Class Mail |
| Vendor | Candymachines.Com | P.O. Box 9 | San Marcos, CA 92079 | | | | First Class Mail |
| Vendor | Canfeth Design Inc | P.O. Box 1868 | New York, NY 10156 | | | | First Class Mail |
| Vendor | Canide | 1510 Blvd St Laurent, Bureau 410 | Montreal, QC H2X 2V2 | Canada | | | First Class Mail |
| Vendor | Can-Jan Inc | 346 Rue Isabey | Saint-Laurent, QC H4T 1W1 | Canada | | | First Class Mail |
| Vendor | Cansew Inc | 111 Chabanel West | Montreal, QC H2N 1C9 | Canada | | | First Class Mail |
| Vendor | Canvas Print Studio | 20 Waterson St | London, E2 8HI | | | | First Class Mail |
| Employee | Capri Stokes | Address Redacted | | | | | First Class Mail |
| Employee | Caprice Peele | Address Redacted | | | | | First Class Mail |
| Vendor | Capstar Radio Operating Co | 20880 Stone Oak Pkwy | San Antonio, TX 78258 | | | | First Class Mail |
| Employee | Cara Mckoy | Address Redacted | | | | | First Class Mail |
| Vendor | Cardio Genie | 8250 Boul. Decarie, Suite 410 | Montreal, QC H4P 2P5 | Canada | | | First Class Mail |
| Vendor | Carey'S Heating & Air Conditioning | 8201 W 183rd St, Unit B | Tinley Park, IL 60487 | | | | First Class Mail |
| Employee | Carla Arzaga | Address Redacted | | | | | First Class Mail |
| Employee | Carla Fareri | Address Redacted | | | | | First Class Mail |
| Employee | Carli Carpenter | Address Redacted | | | | | First Class Mail |
| Employee | Carlos Flores | Address Redacted | | | | | First Class Mail |
| Vendor | Carmel Clothing Ltd | 55-57 Holmes Rd | Kentish Town, Lnd Nw5 3An | Canada | | | First Class Mail |
| Employee | Carmen Chessa | Address Redacted | | | | | First Class Mail |
| Vendor | Carmichael Engineering Ltd | 3822 Ave De Courtal | Montreal, QC H3S 1C1 | Canada | | | First Class Mail |
| Employee | Carol Santiago Cruz | Address Redacted | | | | | First Class Mail |
| Vendor | Carolina Place LLC | Sds-12-3058, P.O. Box 86 | Minneapolis, MN 55486-3058 | | | | First Class Mail |
| Employee | Caroline Lam-Trach | Address Redacted | | | | | First Class Mail |
| Employee | Caroline Roessler | Address Redacted | | | | | First Class Mail |
| Employee | Caroly Huelaa | Address Redacted | | | | | First Class Mail |
| Employee | Carolyn Magorrian | Address Redacted | | | | | First Class Mail |
| Vendor | Carousel Center Company LP | M & T Bank, P.O. Box 8000 - Dept. No. 692 | Buffalo, NY 14267 | | | | First Class Mail |
| Vendor | Carpette Multi Design | 8136 Boul. Decarie | Montreal, QC H4P 2S8 | Canada | | | First Class Mail |
| Vendor | Carreman International | 234 Ave Georges Alquier | 81100 Castres, | France | | | First Class Mail |
| Vendor | Carshay LLC Dba Fish Window Cleaning | P.O. Box 1738 | Saco, ME 04072 | | | | First Class Mail |
| Vendor | Carvico SPA | Via Don A. Pedrinelli, 96 | Carvico (Bg), Bergamo 24030 | Italy | | | First Class Mail |
| Vendor | Casabawa Imports Inc | 8900 Ave Du Parc | Montreal, QC H2N 1Y8 | Canada | | | First Class Mail |
| Vendor | Casbo Plexiglass Inc | 8100 Blaise Pascal | Montreal, QC H1E 2S7 | Canada | | | First Class Mail |
| Employee | Casey Brown | Address Redacted | | | | | First Class Mail |
| Employee | Cashley Talabert | Address Redacted | | | | | First Class Mail |
| Employee | Cassandra Gomez | Address Redacted | | | | | First Class Mail |
| Employee | Cassandra Kovavenos Pka Kafiotakos | Address Redacted | | | | | First Class Mail |
| Employee | Cassandra Mileikis | Address Redacted | | | | | First Class Mail |
| Employee | Cassandra Rojas | Address Redacted | | | | | First Class Mail |
| Employee | Cassidy Neves | Address Redacted | | | | | First Class Mail |
| Employee | Cassidy Seummalavaneh | Address Redacted | | | | | First Class Mail |
| Employee | Catherine Guevara-Caceres | Address Redacted | | | | | First Class Mail |
| Employee | Catherine Ly | Address Redacted | | | | | First Class Mail |
| Vendor | Cavion Maple Co, Ltd | Lianfa Village Wuchang | Xiaoshan | Hangzhou, 32 | China | | First Class Mail |
| Vendor | Cdw Canada Inc | P.O. Box 57192 | Postal Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Vendor | Cdw Direct LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | | | First Class Mail |

**EXHIBIT B**
Service List
Served via the Method Set Forth

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vendor | Cedars Cancer Foundation | Gina Sincyszn | 1310 Greene Ave, Ste 520 | Westmount, QC H3Z 2B2 | Canada | | First Class Mail |
| Vendor | Cegep Marie-Victorin | 7000 Rue Marie-Victorin | Montreal, QC H1G 2J6 | Canada | | | First Class Mail |
| Employee | Celeste Negron | Address Redacted | | | | | First Class Mail |
| Vendor | Celina Del Duca | Address Redacted | | | | | First Class Mail |
| Employee | Celina Kline | Address Redacted | | | | | First Class Mail |
| Vendor | Centennial Real Estate Company | 28769 Network Pl | Chicago, IL 60673-1769 | | | | First Class Mail |
| Vendor | Centroide Du Grand Montreal | 493 Rue Sherbrooke Ouest | Montreal, QC H3A 1B6 | Canada | | | First Class Mail |
| Vendor | Central Florida Window Cleaning Dba Fish Window Cleaning | P.O. Box 238117 | Port Orange, FL 32123 | | | | First Class Mail |
| Vendor | Central Maine Power | P.O. Box 847810 | Boston, MA 02284-7810 | | | | First Class Mail |
| Vendor | Central Temperature Equipment Service Inc | 1054 American Dr | Neenah, WI 54956 | | | | First Class Mail |
| Vendor | Centre Commercial Terrebonne Ltee | Galeries De Terrebonne | 1185 Boul. Moody | Terrebonne, QC J6W 3J5 | Canada | | First Class Mail |
| Vendor | Centre D'Achats Beauward Ltee | Galeries St-Hyacinthe | 430 Arthur Sauve, Ste 6010 | St-Eustache, QC J7R 6V6 | Canada | | First Class Mail |
| Vendor | Centre De L'Estrie Inc | 630 Saint-Paul St W 600 | Montreal, QC H3C 1L9 | | | | First Class Mail |
| Vendor | Centre De L'Estrie Inc | 630 Saint-Paul St W, Ste 600 | Montreal, QC H3C 1L9 | | | | First Class Mail |
| Vendor | Centre Patronal Sante Et Securite Du Travail Du Quebec | 500 Sherbrooke Ouest 100 | Montreal, QC H3A 3C6 | | | | First Class Mail |
| Vendor | Centrecorp Management Serv Ltd | Attn: General Manager | Lynden Park Mall Management Office | Brantford, ON N3R 6B8 | Canada | | First Class Mail |
| Vendor | Centrecorp Management Services Ltd | 2840 Promenade St-Honore | Boisbriand, QC J7H 0A8 | | | | First Class Mail |
| Vendor | Centrecorp Management Services Ltd On | 2840 Promenade St-Honore | Boisbriand, QC J7H 0A8 | | | | First Class Mail |
| Vendor | Century Mechanical Services | 120-15 Capella Ct | Ottawa, ON K2E 7X1 | Canada | | | First Class Mail |
| Vendor | Century World Co, Ltd | 4F, No. 7 Baoxi Rd, Baotang District | Houjie Town | Dongguan City, 44 523955 | China | | First Class Mail |
| Vendor | Cereousity | 3835 E Mesa Rock Dr | St. George, UT 84790 | | | | First Class Mail |
| Vendor | Ceridian Canada Ltd | 125 Garry St | Winnipeg, MB R3C 3P2 | Canada | | | First Class Mail |
| Vendor | Certainly Cinnamon | 3204 Barriston St | Halifax, NS B3K 2X6 | Canada | | | First Class Mail |
| Vendor | Cf Bc Champlain Place | The Cadillac Fairview Corp Ltd | Suite 500, 20 Queen St West | Toronto, ON M5H 3R4 | Canada | | First Class Mail |
| Vendor | Cfd Ref Champlain Place | The Cadillac Fairview Corp Ltd | Suite 500, 20 Queen St West | Toronto, ON M5H 3R4 | Canada | | First Class Mail |
| Vendor | Cfp Fire Protection Inc | 153 Technology Dr, Ste 200 | Irvine, CA 92618 | | | | First Class Mail |
| Vendor | Cgi Inc | Attn: Accounts Receivables | 1350 Rene-Levesque Boul. West 15th Fl | Montreal, QC H3C 1T4 | | | First Class Mail |
| Vendor | CH Robinson Worldwide Canada, Ltd | 600 - 645 Wellington | Montreal, QC H3C 0L1 | Canada | | | First Class Mail |
| Vendor | CH Robinson Worldwide Canada, Ltd | 600-645 Wellington | Montreal, QC H3C 0L1 | Canada | | | First Class Mail |
| Vendor | Chaine De Travail Adapte - Cta Inc | 750 Rue Des Pins Ouest | Parc Industriel | Alma, QC G8B 7R3 | Canada | | First Class Mail |
| Vendor | Chalk 242, Inc | 241 W10DBth St, Unit #4 | New York, NY 10025 | | | | First Class Mail |
| Vendor | Chalk Ink / Studio Image | P.O. Box 40399 | Austin, TX 78704 | | | | First Class Mail |
| Vendor | Chalk Talk Media | 3055 Sherbrooke West, Ste 22 | Westmount, QC H3Z 1A2 | | | | First Class Mail |
| Vendor | Champagne Cochran | 808 S Hobart, Unit 504 | Los Angeles, CA 90005 | | | | First Class Mail |
| Vendor | Champagne Trott Management LLC, Dba Vision Models | 8631 Washington Blvd | Culver City, CA 90232 | | | | First Class Mail |
| Vendor | Champion Energy Services, LLC | P.O. Box 4190 | Houston, TX 77210 | | | | First Class Mail |
| Vendor | Champlain Toys Ltd | 5775 Rue St-Andre | Montreal, QC H2S 2K2 | Canada | | | First Class Mail |
| Vendor | Changzhou Wallrich Int'L Trading Co, Ltd | Suites 707-712, Block C, Gungao Mansion | No. 263 Huanghe Rd | Changzhu, Jiangshu 21550 | China | | First Class Mail |
| Vendor | Changzhou Bestex Co,Ltd | Room 801,Jincheng Building | 168 Hanjiang Rd | Changzhou, 32 | China | | First Class Mail |
| Employee | Chamitra Nom | Address Redacted | | | | | First Class Mail |
| Employee | Chantal Diaz | Address Redacted | | | | | First Class Mail |
| Vendor | Chapiteau National | 1296 Rue Farmer | Les Cedres, QC J7T 1E9 | Canada | | | First Class Mail |
| Vendor | Charger Installations | 11814 - 160 St Nw | Edmonton, AB T5V 1C9 | Canada | | | First Class Mail |
| Vendor | Charlene Ramos | Address Redacted | | | | | First Class Mail |
| Vendor | Charles C Taylor Iii Elec | Address Redacted | | | | | First Class Mail |
| Vendor | Charlottetown Mall Merchants Association | Charlottetown Mall Admin Off | 670 University Av. | Charlottetown, Pe C1E 1H6 | Canada | | First Class Mail |
| Vendor | Charlottetown Mall Merchants Association | Charlottetown Mall Admin Off. | 670 University Av. | Charlottetown, Pe C1E 1H6 | Canada | | First Class Mail |
| Core Party | Chase Paymentech Solutions Inc | c/o Services Blakes Quebec Inc. | 3000-1 Pl Ville-Marie Ste 3000 | Montreal, QC H3B 4N8 | Canada | | First Class Mail |
| Bank | Chase Paymentech Solutions Inc. | C/O. Services Blakes Quebec Inc. | 3000-1 Place Ville-Marie Suite 3000 | Montreal, QC H3B 4N8 | | | First Class Mail |
| Employee | Chasidy Kelly | Address Redacted | | | | | First Class Mail |
| Employee | Chasiti Ruiz | Address Redacted | | | | | First Class Mail |
| Employee | Chelsea Bartlett | Address Redacted | | | | | First Class Mail |
| Employee | Chelsea Fleming | Address Redacted | | | | | First Class Mail |
| Employee | Chelsea Sereno | Address Redacted | | | | | First Class Mail |
| Employee | Chelsey Hird | Address Redacted | | | | | First Class Mail |
| Vendor | Cherry Hill Fire Dept | 1100 Marlkress Rd | Cherry Hill, NJ 8003 | | | | First Class Mail |
| Vendor | Cheyenne Morlett-Gurley | Address Redacted | | | | | First Class Mail |
| Vendor | Chezca Vega | Address Redacted | | | | | First Class Mail |
| Vendor | China Telecom (Canada) Corp | 175 Commerce Valley Dr W, Ste 210 | Markham, ON L3T 7P6 | Canada | | | First Class Mail |
| Vendor | Chloe Sugar | Address Redacted | | | | | First Class Mail |
| Vendor | Chloe Zhang | Address Redacted | | | | | First Class Mail |
| Vendor | Choquettes Cbs | 4550 Jarry Est | Montreal, QC H1R 1X3 | Canada | | | First Class Mail |
| Employee | Christal Vannetti | Address Redacted | | | | | First Class Mail |
| Vendor | Christian Martineau Et Dominique Hurteau | Address Redacted | | | | | First Class Mail |
| Vendor | Christiana Mall LLC | Christiana Mall, Sds-12-3026 | P.O. Box 86 | Minneapolis, MN 55486-3026 | | | First Class Mail |
| Employee | Christianne Salinas | Address Redacted | | | | | First Class Mail |
| Employee | Christina Chavez | Address Redacted | | | | | First Class Mail |
| Vendor | Christina Louisa Style Inc | 425 Claremont Ave | Westmount, QC H3Y 2N1 | Canada | | | First Class Mail |
| Employee | Christine Heras | Address Redacted | | | | | First Class Mail |
| Vendor | Christyn F Basoro | Address Redacted | | | | | First Class Mail |
| Vendor | Chubb Edwards | Address Redacted | | | | | First Class Mail |
| Vendor | Cibc Visa Center | P.O. Box 6026 | Montreal, QC H3C 3C5 | Canada | | | First Class Mail |
| Vendor | Cidc-Fm | 5312 Dundas St West | Toronto, ON M9B 1B3 | | | | First Class Mail |
| Employee | Ciearra Barksdale | Address Redacted | | | | | First Class Mail |
| Vendor | City Electical Services Ltd | 23 Hayman St | Courtice, ON L1E 0C9 | Canada | | | First Class Mail |
| Vendor | Cindus Corp | 515 Station Ave | Cincinnati, OH 45215 | | | | First Class Mail |
| Vendor | Cinq S Comteeu Visuel Senc | 4068 Ave Coloniale | Montreal, QC H2W 2C1 | Canada | | | First Class Mail |
| Vendor | Cintas Corp | 1470 Nobel | Boucherville, QC J4B 5H3 | Canada | | | First Class Mail |
| Vendor | Ciot Montreal Inc | 9151 Boul. St-Laurent | Montreal, QC H2N 1N2 | Canada | | | First Class Mail |
| Vendor | Citron Hygiene LP | 9655 Rue Ignace, Ste L | Brossard, QC J4Y 2R4 | Canada | | | First Class Mail |
| Vendor | Citron Hygiene LP | 9655 Rue Ignace, Ste L | Brossard, QC J4Y 2P3 | Canada | | | First Class Mail |
| Vendor | Citron Hygiene Us Corp | 13 Linnell Cir | Billerica, MA 01821 | | | | First Class Mail |
| Vendor | City Of Alpharetta | Business Occupation Tax | 2 Park Plaza | Alpharetta, GA 30009-3680 | | | First Class Mail |
| Vendor | City Of Arlington - Fire Prevention | 405 W Main St | Arlington, TX 76010 | | | | First Class Mail |
| Vendor | City Of Aurora | 44 East Downer Pl | Aurora, IL 60507 | | | | First Class Mail |
| Vendor | City Of Bakersfield | 1600 Truxtun Ave | Bakersfield, CA 93301 | | | | First Class Mail |
| Vendor | City Of Burnaby | Licence Office | 4949 Canada Way | Burnaby, BC V5G 1M2 | Canada | | First Class Mail |
| Vendor | City Of Calgary | Corp. Credit and Collections | P.O. Box 2405 Stn. M | Calgary, AB T2P 3L9 | Canada | | First Class Mail |
| Vendor | City Of Calgary | Corp. Credit and Collections | P.O. Box 2100, Station M | Calgary, AB T2P 2M5 | Canada | | First Class Mail |
| Vendor | City Of Calgary | Licence Div 8043 | P.O. Box 2100 Stn. M | Calgary, AB T2P 2M5 | Canada | | First Class Mail |
| Vendor | City Of Cerritos | Civic Center - 18125 Bloomfield Ave | P.O. Box 3130 | Cerritos, CA 90703-3130 | | | First Class Mail |
| Vendor | City Of Coquitlam | 3000 Guildford Way | Coquitlam, BC V3B 7N2 | Canada | | | First Class Mail |
| Vendor | City Of Corner Brook | P.O. Box 1080 | Corner Brook, NI A2H 6E1 | Canada | | | First Class Mail |
| Vendor | City Of Edmonton | P.O. Box 2670 | Edmonton, Al T5J 2G4 | Canada | | | First Class Mail |
| Vendor | City Of Edmonton | Tax Collection Dept. | P.O. Box 1982 | Edmonton, AB T5J 3X5 | Canada | | First Class Mail |
| Vendor | City Of Edmonton | Tax Collection Dept. | P.O. Box 2670 | Edmonton, AB T5J 3X5 | Canada | | First Class Mail |
| Vendor | City Of Elizabeth | Division of Health | 50 Windfield Scott Plaza, G-1 | Elizabeth, NJ 07201-2462 | | | First Class Mail |
| Vendor | City Of Elizabeth | Franchise Assessment - Tax Collector | 50 Winfield Scott Plaza | Elizabeth, NJ 07201 | | | First Class Mail |
| Vendor | City Of Glendale | Business Registration | 8839 N Cedar Ave No.212 | Fresno, CA 93720-1832 | | | First Class Mail |
| Vendor | City Of Hialeah | 501 Palm Ave | Hialeah, FL 33010 | | | | First Class Mail |
| Vendor | City Of Hoover | 2020 Valleydale Rd, Ste 207 | Hoover, AL 35244 | | | | First Class Mail |
| Vendor | City Of Irvine Business License | P.O. Box 19575 Irvine | Irvine, CA 92623-9575 | | | | First Class Mail |
| Vendor | City Of Kamloops | 105 Seymour St | Kamloops, BC V2C 2C6 | Canada | | | First Class Mail |
| Vendor | City Of Kelowna | 1435 Water St | Kelowna, BC V1Y 1J4 | Canada | | | First Class Mail |
| Vendor | City Of Kentwood | 4900 Breiton Ave Se | Kentwood, MI 49518-8848 | | | | First Class Mail |
| Vendor | City Of Kitchener | 200 King St W, 2nd Fl | Kitchener, ON N2G 4G7 | Canada | | | First Class Mail |
| Vendor | City Of Kitchener | Finance Dept.Revenue Div | 200 King St W P.O. Box 91113 | Kitchener, ON N2G 4N6 | Canada | | First Class Mail |
| Vendor | City Of Lancaster, Pennsylvania | 39 W Chestnut St | P.O. Box 1020 | Lancaster, PA 17608-1020 | | | First Class Mail |
| Vendor | City Of Lethbridge | 910, 4 Ave S | Lethbridge, AB T1J 0P6 | Canada | | | First Class Mail |
| Vendor | City Of Los Angeles | 200 North Springs St, Rm 101 | Los Angeles, CA 90012 | | | | First Class Mail |
| Vendor | City Of Lynnwood | 19100 44th Ave W | Lynnwood, WA 98046-5008 | | | | First Class Mail |
| Vendor | City Of Lynwood | P.O. Box 5008 | Lynwood, CA 98046-5008 | | | | First Class Mail |
| Vendor | City Of Medicine Hat | 580 1st St S.E. | Medicine Hat, AB T1A 8E2 | Canada | | | First Class Mail |
| Vendor | City Of Milpitas | 455 East Calaveras Blvd | Milpitas, CA 95035 | | | | First Class Mail |
| Vendor | City Of Modesto | 1010 10th St | P.O. Box 642 | Modesto, CA 95354 | | | First Class Mail |
| Vendor | City Of Nanaimo | 455 Wallace St | Nanaimo, BC V9R 5J6 | Canada | | | First Class Mail |
| Vendor | City Of New Westminster | 511 Royal Ave | New Westminster, BC V3L 1H9 | Canada | | | First Class Mail |
| Vendor | City Of Novi | 45175 W Ten Mile Rd | Novi, MI 48375 | | | | First Class Mail |
| Vendor | City Of Philadelphia | Department of Revenue | P.O. Box 8040 | Philadelphia, PA 19101-8040 | | | First Class Mail |
| Vendor | City Of Pleasanton | 200 Old Bernal Ave | Pleasanton, CA 94566 | | | | First Class Mail |
| Vendor | City Of Prince George | 1100 Patricia Blvd | Prince George, BC V2L 3V9 | Canada | | | First Class Mail |
| Vendor | City Of Providence | 25 Dorrance St | Room 101 | Providence, RI 02903 | | | First Class Mail |
| Vendor | City Of Richmond | 6911 No. 3 Rd | Richmond, BC V6Y 2C1 | Canada | | | First Class Mail |
| Vendor | City Of Roseville | 8839 C Cedar Ave 212 | Fresno, CA 93720 | | | | First Class Mail |
| Vendor | City Of Sacramento | City Hall | 915 I St, Rm 1214 | Sacramento, CA 95814 | | | First Class Mail |
| Vendor | City Of San Diego | Office of the City of Treasurer | P.O. Box 121536 | San Diego, CA 92112-1536 | | | First Class Mail |
| Vendor | City Of San Jose | 200 E Santa Clara St, 1st Fl Tower | San Jose, CA 95113-1905 | | | | First Class Mail |
| Vendor | City Of Saskatoon | Business License Program | Planning and Development | Saskatoon, SK S7K 0J5 | Canada | | First Class Mail |
| Vendor | City Of Saskatoon | City Hall | 222 - 3rd Ave N | Saskatoon, SK S7K 0J5 | Canada | | First Class Mail |
| Vendor | City Of Saskatoon | City Hall | 222 - 3Rd. Ave N | Saskatoon, SK S7K 0J5 | Canada | | First Class Mail |
| Vendor | City Of Saskatoon | Treasurers Office - Utilities Section | P.O. Box 7030 | Saskatoon, SK S7K 0E3 | Canada | | First Class Mail |
| Vendor | City Of South Portland | 25 Cottage Rd | South Portland, ME 04106 | | | | First Class Mail |
| Vendor | City Of Sunrise Business Tax Office | 1601 NW 136 Ave, Bldg A | Sunrise, FL 33323 | | | | First Class Mail |
| Vendor | City Of Surrey | 13450 104 Ave | Surrey, BC V3T 1V8 | Canada | | | First Class Mail |
| Vendor | City Of Surrey | 13450, 104 Ave Surrey | Surrey, BC V3T 1V8 | Canada | | | First Class Mail |
| Vendor | City Of Surrey | Business License Section | 13450, 104 Ave | Surrey, BC V3T 1V8 | Canada | | First Class Mail |
| Vendor | City Of Sweetwater | 500 SW 109th Ave | Sweetwater, FL 33174 | | | | First Class Mail |
| Vendor | City Of Tacoma Public Utilities | City Treasurer | P.O. Box 11010 | Tacoma, WA 98411-1010 | | | First Class Mail |
| Vendor | City Of Tacoma Washington | 747 Market St, Rm 246 | Tacoma, WA 98402 | | | | First Class Mail |
| Vendor | City Of Torrance | 3031 Torrance Blvd | Torrance, CA 90503 | | | | First Class Mail |
| Vendor | City Of Treasurer Of Tacoma | 733 Market St 21 | Tacoma, WA 98402-3770 | | | | First Class Mail |
| Vendor | City Of Vancouver | Business License | P.O. Box 7878 | Vancouver, BC V6B 4E2 | Canada | | First Class Mail |
| Vendor | City Of Victoria | 1 Centennial Square | Victoria, BC V8W 1P6 | Canada | | | First Class Mail |
| Vendor | City Of Wauwatosa | 7725 W North Ave | Wauwatosa, WI 53213 | | | | First Class Mail |

**EXHIBIT B**
Service List
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vendor | City Of Winnipeg | Tax Branch - Adminst. Bldg. | 510 Main St | Winnipeg, MB R3B 3M2 | Canada | | First Class Mail |
| Vendor | City Of Winnipeg | Tax Branch - Adminst. Bldg. | 510 Main St | Winnipeg, Mb | Canada | | First Class Mail |
| Vendor | City Of Winnipeg | Taxation & Revenue Div | 510 Main St | Winnipeg, MB R3B 3M2 | Canada | | First Class Mail |
| Vendor | City Pellets Inc | 5195 Maingate Dr, Unit 13 | Mississauga, ON L4W 1G4 | Canada | | | First Class Mail |
| Vendor | City Wide Electric Ltd | P.O. Box 23154 | Fort Mcmurray, AB T9H 5B7 | Canada | | | First Class Mail |
| Vendor | Civetec Consultants Inc | 3900 Cote-Vertu Blvd, Suite 200 | St-Laurent, QC H4R 1V4 | Canada | | | First Class Mail |
| Vendor | Clackamas Mall LLC | Clackamas Town Center | P.O. Box 860117 | Minneapolis, MN 55486-0117 | | | First Class Mail |
| Vendor | Clara Rose | Address Redacted | | | | | First Class Mail |
| Employee | Clarissa Rodgers | Address Redacted | | | | | First Class Mail |
| Vendor | Clark County (Nv) | Clark County Government | Center 500 S Grand Central Pkwy | Las Vegas, NV 89155-1111 | | | First Class Mail |
| Vendor | Clarktown Building Inspector | 10 Maple Ave | New City, NY 10956/5099 | | | | First Class Mail |
| Employee | Claudia Bey-Wagner | Address Redacted | | | | | First Class Mail |
| Vendor | Clean Air Quality Service | 161 Brady Ave | Hawthorne, NY 10532 | | | | First Class Mail |
| Vendor | Clear Creek Ice Tax Office | P.O. Box 650395 | Dallas, TX 75265 | | | | First Class Mail |
| Vendor | Clear Water Travel Agency Inc | 9501 Morton Davis Dr | Patterson, CA 95363 | | | | First Class Mail |
| Vendor | Clearly The Best Inc Dba Fish Window Cleaning | 649 East Industrial Park Dr, Ste 16 | Manchester, NH 03109 | | | | First Class Mail |
| Vendor | Clearview Window Cleaning Dba Fish Window Cleaning | P.O. Box 242 | Woburn, MA 01801 | | | | First Class Mail |
| Vendor | Clemco Electricien | 155 Rue Flynn | Trois-Rivieres, QC G8W 1B9 | Canada | | | First Class Mail |
| Vendor | Cleverbridge Ag | Gereonstr. 43-65 | Koln, Cologne 50670 | Germany | | | First Class Mail |
| Vendor | Climatisation Jlp Inc | 3724, 32E Ave | Pointe Aux Trembles, QC H1A 3M2 | Canada | | | First Class Mail |
| Vendor | Climatisation Refrisis | 8285 Mountain Sights | Montreal, QC H4P 2B3 | Canada | | | First Class Mail |
| Vendor | Clique | 750 North San Vincent Blvd, Ste 800 East | West Hollywood, CA 90069 | | | | First Class Mail |
| Employee | Clothilde Alcade | Address Redacted | | | | | First Class Mail |
| Vendor | Cloudflare Inc | Dept La 24609 | Pasadena, CA 91185-4609 | | | | First Class Mail |
| Vendor | Cm Findson | 9200 Park Ave, Suite#566 | Montreal, QC H2N 1Z4 | Canada | | | First Class Mail |
| Vendor | Cm Limousine | 6380 Rue Rameau | St-Leonard, QC H1P 1R8 | Canada | | | First Class Mail |
| Vendor | Cnesst | 524 Rue Bourdages | | | | | First Class Mail |
| Vendor | Cobb County Tax Commissioner | P.O. Box 100127 | Marietta, GA 30061-7027 | | | | First Class Mail |
| Vendor | Cofomo | 1000 Rue De La Gauchetiere Ouest, Bureau 1500 | Montreal, QC H3B 4W5 | Canada | | | First Class Mail |
| Vendor | Cognira, LLC | 3423 Piedmont Rd, Ne | Atlanta, GA 30305 | | | | First Class Mail |
| Vendor | College Lasalle | 2000, Ste Catherine Ouest | Montreal, QC H3H 2T2 | Canada | | | First Class Mail |
| Vendor | College Of The North Atlantic | P.O. Box 5400 | Stephenville, NI A2N 2Z6 | Canada | | | First Class Mail |
| Vendor | Collins Electrical Construction Co | 278 State St | St. Paul, MN 55107 | | | | First Class Mail |
| Vendor | Combo Montreal Imprimeur | 3494 Ave Francis-Hughes | Laval, QC H7L 5A9 | Canada | | | First Class Mail |
| Vendor | Comeau Et Fils Inc | 226 Principale | Granby, QC J2G 2V8 | Canada | | | First Class Mail |
| Vendor | Comed | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | | First Class Mail |
| Vendor | Comfort Mechanical Enterprise Inc | 10612 Pullman Court | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Vendor | Comfort Temp Control | 6200 B Glen Valley Terrace | Frederick, MD 21701 | | | | First Class Mail |
| Vendor | Cominar Real Estate Investment Trust | Carrefour Rimouski | 2820 Blvd Laurier 73 | Quebec, QC G1V 0C1 | Canada | | First Class Mail |
| Vendor | Cominar Real Estate Investment Trust | Carrefour Rimouski | 2820 Laurier Blvd 73 | Quebec, QC G1V 0C1 | Canada | | First Class Mail |
| Vendor | Cominar Real Estate Investment Trust | Galeries De Hull | 320 St-Joseph Blvd | Gatineau, QC J8Y 3Y8 | Canada | | First Class Mail |
| Vendor | Cominar Real Estate Investment Trust | Galeries Rive Nord | 100 Boul. Brien | Repentigny, QC J6A 5N4 | Canada | | First Class Mail |
| Vendor | Cominar Real Estate Investment Trust | Les Rivieres | 4225 Des Forges Blvd | Trois-Rivieres, QC G8Y 1W2 | Canada | | First Class Mail |
| Vendor | Cominar Real Estate Investment Trust | Les Rivieres | 4225 Des-Forges Blvd | Trois-Rivieres, QC G8Y 1W2 | Canada | | First Class Mail |
| Vendor | Cominar Real Estate Investment Trust | Mail Champlain - Mall Admin | 2151 Lapiniere Blvd | Brossard, QC J4W 2T5 | Canada | | First Class Mail |
| Vendor | Cominar Real Estate Investment Trust | 1 Pl Alexis Nihon, Suite 1010 | Montreal, QC H3Z 3B8 | Canada | | | First Class Mail |
| Vendor | Cominar Reit | Address Redacted | | | | | First Class Mail |
| Vendor | Commission Junction | #774140 | 4140 Solutions Center | Chicago, IL 60677-4001 | | | First Class Mail |
| Vendor | Commissioner Of Taxation And Finance | Nys Assessment Receivables | P.O. Box 4127 | Binghamton, NY 13902-4127 | | | First Class Mail |
| Vendor | Commissioner Of Taxation Of Finance | Nys Dept. of Taxation and Finance | P.O. Box 4127 | Binghamton, NY 13902-4127 | | | First Class Mail |
| Vendor | Commonwealth Of Pennsylvania | 101 N Independance Mall East P.O. Box 53473 | Philadelphia, PA 19106 | | | | First Class Mail |
| Vendor | Communications Gronier | C.P. 70085, Succ. | Laval-Ouest, QC H7R 5Z2 | | | | First Class Mail |
| Vendor | Company Specific Dba Fish Window Cleaning | P.O. Box 298 | Lakeville, MN 55044-0298 | | | | First Class Mail |
| Vendor | Comptroller Of Maryland | P.O. Box 17405 | Baltimore, MD 21297-1405 | | | | First Class Mail |
| Vendor | Comptroller Of The State Of New York | 110 State St 2nd Fl | Albany, NY 12236 | | | | First Class Mail |
| Vendor | Concept Design Agency | 147 W 35th St No. 301 | New York, NY 10001 | | | | First Class Mail |
| Vendor | Concordia University | 1455 De Maisonneuve Blvd W | MB 11.115 | Montreal, QC H3G 1M8 | Canada | | First Class Mail |
| Vendor | Cone Denim Jiaxing | No. 60 Gangfujn Rd, Economic Development Zone | Jiaxing, Zhehiang 314003 | China | | | First Class Mail |
| Vendor | Con-Ed | Onland Processing | 390 West Route 59 | Spring Valley, NY 10977 | | | First Class Mail |
| Vendor | Connecticut Dept Of Revenue Services | 25 Sigourney St | Ct, 06106 | | | | First Class Mail |
| Vendor | Connectit Networks | 6400 Rue Garand | Laval, QC H7L 5Z6 | Canada | | | First Class Mail |
| Vendor | Connors Haas Inc | 6337 Dean Pkwy | Ontario, NY 14519 | | | | First Class Mail |
| Vendor | Conseil Quebecois Du Commerce De Detail | 630 Sherbrooke West, Suite 300 | Montreal, QC H3A 1E4 | Canada | | | First Class Mail |
| Matrix | Consolidated Fire Protection, Inc | c/o Richard Hellewell | 153 Technology Dr, Ste 200 | Irvine, CA 92618-5061 | | | First Class Mail |
| Vendor | Construction Albert Inc | 327 Morrise Des Saules | Rimouski, QC G5L 8Y9 | Canada | | | First Class Mail |
| Vendor | Construction Planit | 4949 Cote Vertu | St Laurent, QC H4S 1E3 | Canada | | | First Class Mail |
| Vendor | Consumers Energy | Payment Center | P.O. Box 740309 | Cincinnati, OH 45274-0309 | | | First Class Mail |
| Vendor | Contemful Inc | 101 Montgomery St, Ste 1900 | San Francisco, CA 94104 | | | | First Class Mail |
| Vendor | Converge Systems Company | 7250 N.E. 4th Ave | Miami, FL 33138 | | | | First Class Mail |
| Vendor | Cooney Air Conditioning & Heating | 2516 Lodi St | Syracuse, NY 13208 | | | | First Class Mail |
| Vendor | Coralie Charles | Address Redacted | | | | | First Class Mail |
| Vendor | Corflex Inc | 10 Pobsant | Delson, QC J5B 2J1 | | | | First Class Mail |
| Employee | Cori Richardson | Address Redacted | | | | | First Class Mail |
| Employee | Corinne Kallas | Address Redacted | | | | | First Class Mail |
| Vendor | Corlite Inc | 4953 Blvd Cote Vertu | St-Laurent, QC H4S 1E1 | Canada | | | First Class Mail |
| Vendor | Cornwall Centre Inc | #202-2114 11th Ave | Regina, SK S4P 0J5 | Canada | | | First Class Mail |
| Vendor | Cornwall Centre Inc | 202- 2114 11th Ave | Regina, SK S4P 0J5 | Canada | | | First Class Mail |
| Vendor | Cornwall Electric | 1201 Second St | Cornwall, ON K6H 3K1 | Canada | | | First Class Mail |
| Vendor | Cornwall Square Inc | 407 Mcgill College, Ste 710 | Montreal, QC H2Y 2G3 | Canada | | | First Class Mail |
| Vendor | Corporate Division, Dept State, Nh | 107 North Main St | Concord, NH 03301 | | | | First Class Mail |
| Vendor | Corporate Express Canada Inc | Staples Canada Inc M9062 | C.P. 11714 | Montreal, QC H3C 6A6 | Canada | | First Class Mail |
| Vendor | Corporation Aces Grad-O-Mark | 9333 Blvd St-Laurent | Montreal, QC H2N 1P6 | Canada | | | First Class Mail |
| Vendor | Corps Canadien Des Commissionnaires | 201 Laurier Est Bureau 400 | Montreal, QC H2T 3E6 | Canada | | | First Class Mail |
| Vendor | County Of Bucks | Bucks County Weights and Measures | 1260 Almshouse Rd - 4th Fl | Doylestown, PA 18901 | | | First Class Mail |
| Vendor | County Of Fairfax | Department of Tax Admin (Dta) | P.O. Box 10201 | Fairfax, VA 22035-0201 | | | First Class Mail |
| Vendor | County Of Fairfax | P.O. Box 10201 | Fairfax, VA 22035-0201 | | | | First Class Mail |
| Vendor | County Of Los Angeles | Dept of Treasurer and Tax Collector | 225 North Hill St, Rm 122 | Los Angeles, CA 90051-4818 | | | First Class Mail |
| Vendor | County Of Orange | Attn: Treasurer - Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702-1438 | | | First Class Mail |
| Vendor | County Of San Diego | Attn: Weights & Measures Standards Enforcement Program | 9325 Hazard Way, Ste 100 | San Diego, CA 92123-1217 | | | First Class Mail |
| Vendor | Coupoucabin | 1319 119 St | Whiting, IN 46394 | | | | First Class Mail |
| Vendor | Courmur Avg Inc | 768 Desmarchais | Vaudreuil-Dorion, QC J7V 9P9 | Canada | | | First Class Mail |
| Employee | Courtney Comrade | Address Redacted | | | | | First Class Mail |
| Vendor | Court-Ordered Debt Collectors | Franchise Tax Board | P.O. Box 1328 | Rancho Cordova, CA 95741-1328 | | | First Class Mail |
| Vendor | Covenant Servant Inc Dba Fish Window Cleaning | 3210 Motorsports Lane, Ste 4 | Charlotte, NC 28269 | | | | First Class Mail |
| Vendor | Cpa - Comite Etudiant Hec Montreal | 3000 Chemin De La Cote-Sainte-Catherine | Local Rj-881 | Montreal, QC H3T 2A7 | Canada | | First Class Mail |
| Vendor | Cpa Canada | 277 Wellington St West | Toronto, ON M5V 3H2 | Canada | | | First Class Mail |
| Vendor | Cps Serigraphie Inc | 1360 Rue Provencher | Quebec, QC G1N 4A2 | Canada | | | First Class Mail |
| Vendor | Create & Cultivate LLC | 4164 Edenhurst Ave | Los Angeles, CA 90039 | | | | First Class Mail |
| Vendor | Creditor Name Redacted 1007 | Address Redacted | | | | | First Class Mail |
| Vendor | Creditor Name Redacted 1078 | Address Redacted | | | | | First Class Mail |
| Vendor | Creditor Name Redacted 1335 | Address Redacted | | | | | First Class Mail |
| Vendor | Creditor Name Redacted 1347 | Address Redacted | | | | | First Class Mail |
| Vendor | Creditor Name Redacted 1529 | Address Redacted | | | | | First Class Mail |
| Vendor | Creditor Name Redacted 1537 | Address Redacted | | | | | First Class Mail |
| Vendor | Creditor Name Redacted 523 | Address Redacted | | | | | First Class Mail |
| Vendor | Cremy Patisserie Inc | 2202 Mont-Royal | Montreal, QC H2H 1K4 | Canada | | | First Class Mail |
| Vendor | Crisafulli Bros Plumbing & Heating Contractors , Inc | 520 Livingston Ave | Albany, NY 12206 | | | | First Class Mail |
| Vendor | Cristal Alvarez | Address Redacted | | | | | First Class Mail |
| Vendor | Cristina Morniroli | Address Redacted | | | | | First Class Mail |
| Employee | Cristopher Adrien | Address Redacted | | | | | First Class Mail |
| Vendor | Criteo Canada Corp | P.O. Box 57454 | Postal Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Vendor | Crombie Developments Ltd | c/o Avalon Mall | 610 East River Rd, Ste 200 | New Glasgow, NS B2H 3S2 | Canada | | First Class Mail |
| Vendor | Cross & Sons | 3357 Liberty Rd | Villa Rica, GA 30180 | | | | First Class Mail |
| Vendor | Cross Ventures Inc Dba Fish Window Cleaning | 2990 Frankline Ave S.W, Ste 113A | Grandville, MI 49418 | | | | First Class Mail |
| Vendor | Crossgates Mall General Company Newco LLC | Manufactures & Traders Trust Co. | P.O. Box 8000, Dept.977 | Buffalo, NY 14267 | | | First Class Mail |
| Vendor | Crossroads Construction Co Ltd | 3664 Opie Crescent | Prince George, BC V2N 1C1 | Canada | | | First Class Mail |
| Vendor | Crowdtwist, Inc | 110 East 23rd St, Fl 7 | New York, NY 10010 | | | | First Class Mail |
| Vendor | Crystal Clear M/m Inc Dba Fish Window Cleaning | 466 Central Ave, Ste B | Northfield, IL 60093 | | | | First Class Mail |
| Employee | Crystana Wesley | Address Redacted | | | | | First Class Mail |
| Vendor | Curalate Inc | 1628 John F Kennedy Blvd | 14th Fl, Ste 1400 | Philadelphia, PA 19103 | | | First Class Mail |
| Vendor | Curalate Inc | 2401 Walnut St 502 | Philadelphia, PA 19103 | | | | First Class Mail |
| Vendor | Cushman & Wakefield Asset Services Inc | Devonshire Mall i/of Hoopp Realty Inc | Admin. Office | Windsor, ON N8X 3Y8 | Canada | | First Class Mail |
| Vendor | Cushman & Wakefield Asset Services Inc | i/f Lansdowne Mall Inc | 645 Lansdowne St West | Peterborough, ON K9J 7Y5 | Canada | | First Class Mail |
| Vendor | Cushman & Wakefield Asset Services Inc | Quinte Mall i/f Hoopp Realty Inc | 390 North Front St. | Belleville, ON K8P 3E1 | Canada | | First Class Mail |
| Vendor | Cushman & Wakefield Solutions LLC | 128 North 1st St | P.O. Box 589 | Colwich, KS 67030 | | | First Class Mail |
| Vendor | Custom Glass Specialists | 821 E 2nd St | National City, CA 91950 | | | | First Class Mail |
| Vendor | Customcraft Merchandise Corp | 12F, No. 285, Chung Hsiao E Rd, Sec. 4 | Taipei, TI 10692 | Taiwan | | | First Class Mail |
| Vendor | Cyclone Sante | 2021 Ave Union, Ste 800 | Montreal, QC H3A 2S9 | Canada | | | First Class Mail |
| Vendor | Cydney Fort | Address Redacted | | | | | First Class Mail |
| Employee | Cynthia Bleakhnwa | Address Redacted | | | | | First Class Mail |
| Vendor | Cynthia Martin | Address Redacted | | | | | First Class Mail |
| Vendor | D Lake Enterprises Dba Fish Window Cleaning | 344 Grove St, Ste 11 | Jersey City, NJ 07302 | | | | First Class Mail |
| Vendor | Dackitex Dex, SL | Calle Torrassa, Nave No. 5 | Poligono Industrial Les Jaques | Canovelur, B 08440 | Spain | | First Class Mail |
| Employee | Daisy Lugo | Address Redacted | | | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employee | Daisy Tavares | Address Redacted | | | | | First Class Mail |
| Employee | Dakota Brown | Address Redacted | | | | | First Class Mail |
| Vendor | Dallaire Consultants | 31 Desaulniers | St-Lambert, QC J4P 1L7 | Canada | | | First Class Mail |
| Vendor | Daltile | 40 Granteridge Rd, Unit 1 | Concord, ON L4K 5M8 | Canada | | | First Class Mail |
| Vendor | Dal-Tile Du Canada Inc | 40 Granteridge Rd, Unit 1 | Concord, ON L4K 5M8 | Canada | | | First Class Mail |
| Vendor | Dana Coviello | Address Redacted | | | | | First Class Mail |
| Vendor | Danalco Impressions Inc | 3225 Ave Jean-Beraud | Laval, QC H7T 2L2 | Canada | | | First Class Mail |
| Employee | Danabeyo Osorio-Barreras | Address Redacted | | | | | First Class Mail |
| Vendor | Danbury Mall LLC, Operating Account, Dba Danbury Fair Mall | Danbury Fair Mall, Macerich | P.O. Box 849548 | Los Angeles, CA 90084-9548 | | | First Class Mail |
| Vendor | Daniel Carrie | Address Redacted | | | | | First Class Mail |
| ENR | Daniel Seabaugh | | | | | dseabaugh@sizmor.com | Email |
| Employee | Daniella Bonilla | Address Redacted | | | | | First Class Mail |
| Employee | Danielle Carrion | Address Redacted | | | | | First Class Mail |
| Employee | Daniella Trevino | Address Redacted | | | | | First Class Mail |
| Employee | Danielle Carmona | Address Redacted | | | | | First Class Mail |
| Employee | Danielle D'Avanzo | Address Redacted | | | | | First Class Mail |
| Employee | Danielle Marcus | Address Redacted | | | | | First Class Mail |
| Employee | Danielle Mccanto | Address Redacted | | | | | First Class Mail |
| Employee | Danielle Mincher | Address Redacted | | | | | First Class Mail |
| Employee | Danielle Niemiera | Address Redacted | | | | | First Class Mail |
| Employee | Danielle Sullivan | Address Redacted | | | | | First Class Mail |
| Vendor | Danoe Wordwide Ltd (Fabric Mill) | No. 198 Bihua St, San Chung Dist. | New Taipei City, | Taiwan | | | First Class Mail |
| Vendor | Dar Expert Inc | 3145 De La Licorne | Terrebonne, QC J6X 0C1 | Canada | | | First Class Mail |
| Employee | Darian Carrow | Address Redacted | | | | | First Class Mail |
| Employee | Darlin Aguillon | Address Redacted | | | | | First Class Mail |
| Vendor | Darling International Canada Inc | 101 - 485 Horsburgh Rd | Cambridge, ON N1T 0A6 | Canada | | | First Class Mail |
| Vendor | Dartmouth Crossing 4 Master Ltd Partnership | 34 Logalemond Close | Dartmouth Crossing | Dartmouth, NS B3B 0C8 | Canada | | First Class Mail |
| Vendor | Dartmouth Crossing 4 Master Ltd Partnership | 34 Logalemond Close, | Dartmouth Crossing | Dartmouth, NS B3B 0C8 | Canada | | First Class Mail |
| Vendor | Dash Hudson Inc | 1668 Barrington St, Ste 600 | Halifax, NS B3J 2A2 | Canada | | | First Class Mail |
| Employee | Dashawnae Archibald | Address Redacted | | | | | First Class Mail |
| Vendor | Data Communications Management Corp | 9195 Torbram Rd | Brampton, ON L6S 6H2 | Canada | | | First Class Mail |
| Vendor | Datamax System Solutions Inc | 951 Clint Moore Rd, Suite B | Boca Raton, FL 33487 | | | | First Class Mail |
| Vendor | Datasite Ontario Inc | c/o P.O. Box 919430 | P.O. Box 4090 Stn A | Toronto, ON M5W 0E9 | Canada | | First Class Mail |
| Vendor | Dave Mcdonald Electric Ltd | 4118 Sooke Rd | Victoria, BC V9C 4B8 | Canada | | | First Class Mail |
| Vendor | David Oliveros | Address Redacted | | | | | First Class Mail |
| Vendor | David Vincent | Address Redacted | | | | | First Class Mail |
| Vendor | Davies Ward Phillips & Vineberg LLP | 900 3rd Ave, 24th Fl | New York, NY 10022 | | | | First Class Mail |
| Vendor | Davies Ward Phillips Vineberg | Address Redacted | | | | | First Class Mail |
| Vendor | Day Automation Systems Inc | 7931 Rae Blvd | Victor, NY 14564 | | | | First Class Mail |
| Employee | Dayanara Mojica | Address Redacted | | | | | First Class Mail |
| Vendor | Db Logik Inc | 181 Boul. Du Bon-Pasteur | Laval, QC H4N 3R4 | Canada | | | First Class Mail |
| Vendor | Dba Bear Electic | 9430 Olympia Fields Dr | San Ramon, CA 94583 | | | | First Class Mail |
| Vendor | Dba Media, LLC | 750 N San Vicente Blvd, Ste 950 | West Hollywood, CA 90069 | | | | First Class Mail |
| Vendor | DDT Electrique Inc | 6427 Ch. De Saint-Elie | Sherbrooke, QC J1R 0P6 | Canada | | | First Class Mail |
| Employee | Deanna Jackson | Address Redacted | | | | | First Class Mail |
| Employee | Deara Bell | Address Redacted | | | | | First Class Mail |
| Vendor | Debrand Services Inc | 672 Derwent Way | Delta, BC V3M 5P8 | Canada | | | First Class Mail |
| Vendor | Decor Acoustique Montreal Inc | 1000 Du Parc Technologique | Quebec, QC G1P 4S3 | Canada | | | First Class Mail |
| Vendor | Defi Canderel | Address Redacted | | | | | First Class Mail |
| Vendor | Dejavoo Canada Inc | 7290 Torbram Rd, Units 1 & 2 | Mississauga, ON L4T 3Y8 | Canada | | | First Class Mail |
| Vendor | Dejavoo Canada/Express Technology | 7290 Torbram Rd, Unit 1 & 2 | Mississauga, ON L4T 3Y8 | Canada | | | First Class Mail |
| Vendor | Del Amo Fashion Center Operating Company, LLC | P.O. Box 409657 | 5241/Gar/1/ | Atlanta, GA 30384-9657 | | | First Class Mail |
| Vendor | Del Air Mechanical | 135 Chickamauga Ave | Knoxville, TN 37917 | | | | First Class Mail |
| Employee | Delaney Summers | Address Redacted | | | | | First Class Mail |
| Employee | Delany Smith | Address Redacted | | | | | First Class Mail |
| Vendor | Delaware Employment Training Fund | P.O. Box 41780 | Philadelphia, PA 19101-1780 | | | | First Class Mail |
| Vendor | Delaware Glass Services | 128 Patriot Dr, Unit 4 | Middletown, DE 19709-8770 | | | | First Class Mail |
| Vendor | Delaware Secretary Of State | 401 Federal St | Ste 4 | | | | First Class Mail |
| Vendor | Delces Kourka Delights | 4850 St-Ambroise, Ste 111-112 | Montreal, QC H4C 3N8 | Canada | | | First Class Mail |
| Vendor | Dell Canada Inc | 155 Gordon Baker Rd, Suite 501 | North York, ON M2H 3N5 | Canada | | | First Class Mail |
| Vendor | Delmar International Inc | 10636 Cote De Liesse | Montreal, QC H8T 1A5 | Canada | | | First Class Mail |
| Vendor | Deloitte LLP | 1190 Ave Des Canadiens-De-Montreal | Bureau 500 | Montreal, QC H3B 0M7 | Canada | | First Class Mail |
| Vendor | Deloitte LLP | 1190 Ave Des Canadiens-De-Montreal | Suite 500 | Montreal, QC H3B 0M7 | Canada | | First Class Mail |
| Core Party | Deloitte Restructuring Inc | 1190 Des Canadiens-de-Montreal Ave | Ste 500 | Montreal, QC H3B 0M7 | Canada | CDI@deloitte.ca | Email |
| | | | | | | | First Class Mail |
| Core Party | Deloitte Restructuring Inc | Attn: Jacob Dube-Dupuis | 1190 Des Canadiens-de-Montreal Ave | Ste 500 | Montreal, QC H3B 0M7 | Canada | jdubedupuis@deloitte.ca | Email |
| | | | | | | | First Class Mail |
| Core Party | Deloitte Restructuring Inc | Attn: Jean-François Boucher | 1190 Des Canadiens-de-Montreal Ave | Ste 500 | Montreal, QC H3B 0M7 | Canada | jeabboucher@deloitte.ca | Email |
| | | | | | | | First Class Mail |
| Core Party | Deloitte Restructuring Inc | Attn: Jean-François Nadon | 8 Adelaide St W Ste 200 | Toronto, ON M5H 0A9 | Canada | jnadon@deloitte.ca | Email |
| | | | | | | | First Class Mail |
| Core Party | Deloitte Restructuring Inc | Attn:Marc-Alexandre Cormier | 1190 Des Canadiens-de-Montreal Ave | Ste 500 | Montreal, QC H3B 0M7 | Canada | macormier@deloitte.ca | Email |
| | | | | | | | First Class Mail |
| Core Party | Deloitte Restructuring Inc | Attn: Pierre Laporte | Place de la Cité, Tour Cominar | 2640 Laurier Blvd, Ste 1700 | Québec, QC G1V 5C2 | Canada | pilaporte@deloitte.ca | Email |
| | | | | | | | First Class Mail |
| Vendor | Deloitte SENCRL/SRL | 1190, Ave Des Canadiens-De-Montreal | Bureau 500 | Montreal, QC H3B 0M7 | Canada | | First Class Mail |
| Vendor | Deloitte SENCRL/SRL | La Tour Deloitte | 1190, Ave Des Canadiens-De-Montreal | Montreal, QC H3B 0M7 | Canada | | First Class Mail |
| Vendor | Delvinia | 9160 Boul. Leduc Bureau 410 | Brossard, QC J4Y 0E3 | Canada | | | First Class Mail |
| Vendor | Dematic Ltd | 6750 Century Ave, Suite 302 | Mississauga, ON L5N 2V8 | Canada | | | First Class Mail |
| Employee | Denise Lopez | Address Redacted | | | | | First Class Mail |
| Core Party | Dentons Canada | Attn: Ari Y. Sorek | 1 Pl Ville Marie Bureau 3900 | Montreal, QC H3B 4M7 | Canada | ari.sorek@dentons.com | Email |
| | | | | | | | First Class Mail |
| Core Party | Dentons Canada | Attn: Charlotte Dion | 1 Pl Ville Marie Bureau 3900 | Montreal, QC H3B 4M7 | Canada | charlotte.dion@dentons.com | Email |
| | | | | | | | First Class Mail |
| Core Party | Dentons Canada | Attn: Roger P. Simard | 1 Pl Ville Marie Bureau 3900 | Montreal, QC H3B 4M7 | Canada | roger.simard@dentons.com | Email |
| | | | | | | | First Class Mail |
| Vendor | Dentons Canada LLP | 1 Pl Ville Marie, Ste 3900 | Montreal, QC H3B 4M7 | Canada | | | First Class Mail |
| Matrix | Dentons Canada S.E.N.C.R.L. | Attn: Ari Y. Sorek | 1, Place Ville Marie, bureau 3900 | Montreal,QC H3B 4M7 Canada | | ari.sorek@dentons.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Dentons Canada S.E.N.C.R.L. | Attn: Charlotte Dion | 1, Place Ville Marie, bureau 3900 | Montreal,QC H3B 4M7 Canada | | charlotte.dion@dentons.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Dentons Canada S.E.N.C.R.L. | Attn: Roger P. Simard | 1, Place Ville Marie, bureau 3900 | Montreal,QC H3B 4M7 Canada | | roger.simard@dentons.com | Email |
| | | | | | | | First Class Mail |
| Vendor | Department Of Agriculture, Weights And Measures | 9325 Hazard Way, Ste 100 | San Diego, CA 92123-1217 | | | | First Class Mail |
| Vendor | Department Of Financial Services | 200 E Gaines St | Tallahassee, FL 32399-0358 | | | | First Class Mail |
| Vendor | Department Of Labor And Industries | 200 Constitution Ave | NW | | | | First Class Mail |
| Vendor | Dept Of Tax Adm Revenue Collection Div | P.O. Box 9156 | Alexandria, VA 22304-0156 | | | | First Class Mail |
| Vendor | Deptford Fire District | 1370 Delsea Dr | Deptford, NJ 08096 | | | | First Class Mail |
| Vendor | Descartes Systems (Usa) LLC | P.O. Box 404037 | Atlanta, GA 30384-4037 | | | | First Class Mail |
| Employee | Desdae Salinas | Address Redacted | | | | | First Class Mail |
| Employee | Desire Bass | Address Redacted | | | | | First Class Mail |
| Employee | Desiree Newton | Address Redacted | | | | | First Class Mail |
| Vendor | Desjardins Securite Financiere | P.O. Box 3000 | Levis, QC G6V 9X8 | Canada | | | First Class Mail |
| Employee | Destinee Pitt | Address Redacted | | | | | First Class Mail |
| Employee | Destuni Haley | Address Redacted | | | | | First Class Mail |
| Employee | Devan Donovan | Address Redacted | | | | | First Class Mail |
| Employee | Devyn Harrison | Address Redacted | | | | | First Class Mail |
| Employee | Desmariah Franceschi | Address Redacted | | | | | First Class Mail |
| Vendor | DH Express (Canada) Ltd | 18 Parkshore Dr | Brampton, ON L6T 5M1 | Canada | | | First Class Mail |
| Vendor | Dialogue Technologies Inc | 390 Notre Dame Ouest No. 200 | Montreal, QC H2Y 1T9 | Canada | | | First Class Mail |
| Vendor | Diamond X Services Inc | 9479 Silver King Court, Ste A | Fairfax City, VA 22031 | | | | First Class Mail |
| Employee | Diana Beltran | Address Redacted | | | | | First Class Mail |
| Vendor | Diana Penate Gomez | Address Redacted | | | | | First Class Mail |
| Vendor | Diana Rey | Address Redacted | | | | | First Class Mail |
| Employee | Diana Reyes | Address Redacted | | | | | First Class Mail |
| Employee | Diana Velasquez | Address Redacted | | | | | First Class Mail |
| Employee | Diane Sauve | Address Redacted | | | | | First Class Mail |
| Employee | Diaou Sane | Address Redacted | | | | | First Class Mail |
| Vendor | Direct Energy Regulated Services | P.O. Box 1520 | 639 5th Ave Sw | Calgary, AB T2P 5R6 | Canada | | First Class Mail |
| Vendor | Displetech Corp | 50 Grace St | St-Laurent, QC H4N 2W6 | Canada | | | First Class Mail |
| Vendor | Displetech Corp | 50 Grace St, | St-Laurent, QC H4N 2W6 | Canada | | | First Class Mail |
| Vendor | Distribution Farinex | 3780 La Verendrye | Boisbriand, QC J7H 1R5 | Canada | | | First Class Mail |
| Vendor | Distribution Yukon Inc | 227 Boul. St Elzear Ouest | Laval, QC H7L 3N5 | Canada | | | First Class Mail |
| Vendor | District M Inc | 730 - 5455 Ave De Gaspe | Montreal, QC H2T 3B3 | Canada | | | First Class Mail |
| Vendor | District Of Saanich | 770 Vernon Ave | Victoria, BC V8X 2W7 | Canada | | | First Class Mail |
| Vendor | D'Jenau Morales | Address Redacted | | | | | First Class Mail |
| Vendor | Dna Model Management | 555 West 25th St | New York, NY 10001 | | | | First Class Mail |
| Vendor | Doctor Pipes Inc | 170 John St | Thornhill, ON L3T 1Y7 | Canada | | | First Class Mail |
| Vendor | Doha Hamouda | Address Redacted | | | | | First Class Mail |
| Vendor | Dollarama LP | 5805 Royalmount | Montreal, QC H4P 0A1 | Canada | | | First Class Mail |
| Vendor | Dolphin Mall Associates LLC | Department 189501 | P.O. Box 67000 | Detroit, MI 48267-1895 | | | First Class Mail |
| Employee | Dominique Casanda | Address Redacted | | | | | First Class Mail |
| Employee | Dominique Harris | Address Redacted | | | | | First Class Mail |
| Employee | Dominique Palma-Ramey | Address Redacted | | | | | First Class Mail |
| Employee | Dominique Williams | Address Redacted | | | | | First Class Mail |
| Vendor | Done Right Heating And Air | 911 Washington Blvd, Ste 213 | Roseville, CA 95678 | | | | First Class Mail |
| Vendor | Donnesha Thompson | Address Redacted | | | | | First Class Mail |
| Vendor | Dor Docteur | Address Redacted | | | | | First Class Mail |
| Vendor | Dorel Home Furnishings | 3305 Loyola St | Montreal, QC H1M 6W6 | Canada | | | First Class Mail |
| Vendor | Dovercs | 2111 32E Ave | Montreal, QC H8T 3J1 | Canada | | | First Class Mail |
| Vendor | Dihc | -184529 | 150 Steelcase Rd W | Markham, ON L3R 3J9 | Canada | | First Class Mail |
| Vendor | Draktar & Assocores Inc | 780 Brewster Ave, Suite D3-200 | Montreal, QC H4C 2K1 | Canada | | | First Class Mail |
| Vendor | Dreuss Worldwide Ltd | 20/F Champion Building, 287-291 Des Voeux Rd Central | Sheung Wan, | China | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vendor | Drop Technologies | 120 Front St East | Toronto, ON M5A 4L9 | Canada | | First Class Mail |
| Vendor | Druide informatique inc | 1435 Rue St-Alexandre, Bureau 1040 | Montreal, QC H3A 2G4 | Canada | | First Class Mail |
| Vendor | Drummond Building Registered | 1117 Ste-Catherine West, Suite 303 | Montreal, QC H3B 1H9 | | | First Class Mail |
| Vendor | Dte Energy | P.O. Box 740786 | Cincinnati, OH 45274-0786 | | | First Class Mail |
| Vendor | Dtom Enterprises Dba Fish Window Cleaning | P.O. Box 285 | Trenton, FL 19067 | | | First Class Mail |
| Vendor | Dual Temp Company Inc | 2050 South 12th St | Allentown, PA 18103 | | | First Class Mail |
| Vendor | Ducharme,Mcmillen&Ass Inc | P.O. Box 914 | Middletown, OH 45044-0914 | | | First Class Mail |
| Vendor | Duke Energy | 299 1st Ave N | St-Petersburg, FL 33701 | | | First Class Mail |
| Vendor | Duke Energy Progress | Progress Energy Carolinas | Raleigh, NC 27602 | | | First Class Mail |
| Vendor | Dulcedo Inc | 438 Rue Mcgill, Ste 200 | Montreal, QC H2Y 2G1 | Canada | | First Class Mail |
| Vendor | Dutchess Telecon Industries Inc | 42 Noxon Rd | Poughkeepsie, NY 12603 | | | First Class Mail |
| Employee | Duyen Le | Address Redacted | | | | First Class Mail |
| Vendor | Dynamic Communities, LLC | P.O. Box 152792 | Tampa, FL 33684 | | | First Class Mail |
| Vendor | Dynamic Yield Inc | 22 West 21St, St Fl 2 | New York, NY 10010 | | | First Class Mail |
| Vendor | Eagle Clear View Inc Dba Fish Window Cleaning | 83 Pomonac Creek Dr, Ste 105 | Fredericksburg, VA 22405 | | | First Class Mail |
| Vendor | Eagle Door & Retail Maintenance Inc | P.O. Box 220 | Edgewater, MD 21037 | | | First Class Mail |
| Vendor | Earnestina Savuy | Address Redacted | | | | First Class Mail |
| Vendor | Eas - Tex Co, Ltd | 15/F, Ace Building, No 307 Haining Rd | Shanghai, 31 200080 | China | | First Class Mail |
| Vendor | Eastview Mall, LLC | P.O. Box 8000, Dept 976 | Buffalo, NY 14267 | | | First Class Mail |
| Vendor | Ebi-Montreal Inc | 8155 Rue Larrey | Anjou, QC H1J 2L5 | Canada | | First Class Mail |
| Vendor | Ebony Douglas | Address Redacted | | | | First Class Mail |
| Vendor | Eclair Plombiere Chauffage | 15 Rue Oscar | Gatineau, QC J8T 2L5 | Canada | | First Class Mail |
| Vendor | Eclipse Construction Services | P.O. Box 4643 | Rotheras, NB E2E 5X4 | Canada | | First Class Mail |
| Vendor | Eclipse Electric Ltd | 8967 Yarrow Pl | Burnaby, BC V3N 4W1 | Canada | | First Class Mail |
| Vendor | Eco Entreprises Quebec | 1600 Rene-Levesque Blvd, Suite 600 | Montreal, QC H3H 1P9 | Canada | | First Class Mail |
| Vendor | Ecojot Inc | 608 Hillsdale Ave E | Toronto, ON M4S 1V2 | Canada | | First Class Mail |
| Vendor | Ecole De Creativite La Factry | 1111 Rue Saint Antoine Ouest | Montreal, QC H3C 1B3 | Canada | | First Class Mail |
| Vendor | Economic Research Institute | P.O. Box 3524 | Seattle, WA 98052 | | | First Class Mail |
| Vendor | Ecorce Atelier Creatif | 3451 Boul. St-Laurent, 2E Etage | Montreal, QC H2X 2T6 | Canada | | First Class Mail |
| Vendor | Eddie'S Hang-Up Display Ltd | 60 West 3rd Ave | Vancouver, BC V5Y 1E4 | Canada | | First Class Mail |
| Vendor | Edgerola Leadership Inc | 1751 Rue Du Marais | Bureau 300 | Quebec, QC G1M 0A2 | Canada | First Class Mail |
| Vendor | Edison Township Division Of Fire | 100 Municipal Blvd | Edison, NJ 08817 | | | First Class Mail |
| Vendor | Eighteen October 2001, SL | Pol. Ind. Picassent | Calle 1, Parc. 05 | Valencia, V 46220 | Spain | First Class Mail |
| Vendor | Eighth Utilities District | 18 Main St | Manchester, CT 06042-3136 | | | First Class Mail |
| Vendor | Ejg Media Inc | 426 Roland Durand | Rosemere, QC J7A 4L4 | Canada | | First Class Mail |
| Vendor | Ekje Inc Dba Fish Window Cleaning | 2100 Middle Country Rd P.O. Box 249 | Centereach, NY 11720 | | | First Class Mail |
| Vendor | Ekje Incorporated/dba Fish Window Cleaning | 2100 Middle Country Rd | Centereach, NY 11720 | | | First Class Mail |
| Vendor | Elder-Jones Inc | 1120 East 80th St, Suite 211 | Bloomington, MN 55420-1498 | | | First Class Mail |
| Vendor | Electra Utilities Corp | P.O. Box 3700 | Concord, ON L4K 5N2 | Canada | | First Class Mail |
| Vendor | Electro (1983) Inc | 190 Rue Des Fabricants | Rimouski, QC G5M 0M8 | Canada | | First Class Mail |
| Vendor | Electro Systeme Pc Inc | 235 Leves | Drummondville, QC J2B 5C7 | Canada | | First Class Mail |
| Vendor | Electronics For Imaging Inc | P.O. Box 742366 | Los Angeles, CA 90074-2366 | | | First Class Mail |
| Employee | Elena De La Garza | Address Redacted | | | | First Class Mail |
| Employee | Elena Morton | Address Redacted | | | | First Class Mail |
| Vendor | Elexicon Energy | Box 4466 Station A | Toronto, ON M5W 4C5 | Canada | | First Class Mail |
| Vendor | ELG, LLC Dba Fish Window Cleaning | P.O. Box 65681 | West Des Moines, IA 50265 | | | First Class Mail |
| Employee | Eliaita Destin | Address Redacted | | | | First Class Mail |
| Vendor | Elie Chap | Address Redacted | | | | First Class Mail |
| Vendor | Elite Model Management Inc | 550 Queen St East | Toronto, ON M5A 1V2 | Canada | | First Class Mail |
| Vendor | Elite Model Managementmiami, LLC | 245 5th Ave, 24th Fl | New York, NY 10016 | | | First Class Mail |
| Employee | Elizabeth Aguilar | Address Redacted | | | | First Class Mail |
| Employee | Elizabeth Arnone | Address Redacted | | | | First Class Mail |
| Employee | Elizabeth Catello | Address Redacted | | | | First Class Mail |
| Employee | Elizabeth Colver | Address Redacted | | | | First Class Mail |
| Employee | Elizabeth Dorfman | Address Redacted | | | | First Class Mail |
| Employee | Elizabeth Gyenki | Address Redacted | | | | First Class Mail |
| Employee | Elizabeth Mason | Address Redacted | | | | First Class Mail |
| Employee | Elizabeth Steele | Address Redacted | | | | First Class Mail |
| Vendor | Elizabeth Strupat | Address Redacted | | | | First Class Mail |
| Employee | Elizabeth Tubbergen | Address Redacted | | | | First Class Mail |
| Employee | Ella Chapman | Address Redacted | | | | First Class Mail |
| Vendor | Ella Photography | 634 Senecal Ave | Lasalle, QC H8P 2B4 | Canada | | First Class Mail |
| Vendor | Ellen Soben Partnership Inc | 530 7th Ave M-1 | New York, NY 10018 | | | First Class Mail |
| Vendor | Elmer Olsen Model Management Inc | 477 Richmond St, Ste 708 | Toronto, ON M5V 3E7 | Canada | | First Class Mail |
| Vendor | Elody Petit | Address Redacted | | | | First Class Mail |
| Employee | Elsy Castro | Address Redacted | | | | First Class Mail |
| Vendor | Elyse Cohen | Address Redacted | | | | First Class Mail |
| Vendor | Emanuel-Gerardo Inc | 160 Port Royal West | Montreal, QC H3L 2N1 | Canada | | First Class Mail |
| Vendor | Emarketer | 11 Times Square Fl 14 | New York, NY 10036 | | | First Class Mail |
| Vendor | Emcor Services Combustioneer | 4420 Lottsford Vista Rd | Lanham, MD 20706 | | | First Class Mail |
| Vendor | Emergency Maintenance Solutions | P.O. Box 157 | Hawley, PA 18428 | | | First Class Mail |
| Vendor | Emery Eiton | Address Redacted | | | | First Class Mail |
| Employee | Emilie Levesque Enf | Address Redacted | | | | First Class Mail |
| Employee | Emilie Paquette | Address Redacted | | | | First Class Mail |
| Employee | Emily Garcia | Address Redacted | | | | First Class Mail |
| Employee | Emily Benitez | Address Redacted | | | | First Class Mail |
| Employee | Emily Carpenter | Address Redacted | | | | First Class Mail |
| Employee | Emily Fuller | Address Redacted | | | | First Class Mail |
| Employee | Emily Hicks | Address Redacted | | | | First Class Mail |
| Employee | Emily Lobsinger | Address Redacted | | | | First Class Mail |
| Employee | Emily Paulino | Address Redacted | | | | First Class Mail |
| Employee | Emily Phillips | Address Redacted | | | | First Class Mail |
| Employee | Emily Wininger | Address Redacted | | | | First Class Mail |
| Employee | Emma Foy | Address Redacted | | | | First Class Mail |
| Employee | Emma Harris | Address Redacted | | | | First Class Mail |
| Employee | Emma Raftice | Address Redacted | | | | First Class Mail |
| Employee | Emma-Rose Menng | Address Redacted | | | | First Class Mail |
| Vendor | Employee Benefits Corp | P.O. Box 44347 | Madison, WI 53744-4347 | | | First Class Mail |
| Vendor | Empyrean Tech Inc | 939 W North Ave, Ste 750 | Chicago, IL 60642 | | | First Class Mail |
| Vendor | Endridge | Payment Processing Dept | P.O. Box 644 | Scarborough, ON M1K 5H1 | Canada | First Class Mail |
| Vendor | Enbridge Gas (Union Gas) | P.O. Box 4001 Stn A | Toronto, ON M5W 0G2 | Canada | | First Class Mail |
| Vendor | Encore Electrical Services Inc | 42-4407 116 Ave Se | Calgary, AJ T2Z 3L9 | Canada | | First Class Mail |
| Vendor | Energie Nb Power | P.O. Box 2000 | Caraquet, NB E1W 1C1 | Canada | | First Class Mail |
| Vendor | Energir | C.P. 6115, | Succ Centre Ville | Montreal, QC H3C 4N7 | Canada | First Class Mail |
| Vendor | Energy Works Lancaster, LLC | P.O. Box 6203 | Hermitage, PA 16147-0923 | | | First Class Mail |
| Vendor | Energys-Inc | 1500 Bishop St | P.O. Box 1060 | Cambridge, ON N1R 5X6 | Canada | First Class Mail |
| Vendor | Engineered Products A Pape Co | 9800 40th Ave S | Seattle, WA 98118 | | | First Class Mail |
| Vendor | Engineering Support Services | 1363 E Chestnut St, Ste 303 | Columbus, OH 43215 | | | First Class Mail |
| Vendor | En-Pro International Inc | 174 Simcoe St North | Oshawa, ON L1G 4S8 | Canada | | First Class Mail |
| Vendor | Enseignes Media Modul Signs | 845 Pierre Caisse | St-Jean-Sur-Richelieu, QC J3B 8C6 | Canada | | First Class Mail |
| Vendor | Enseignes Montreal Neon | 4130 Desserte Sud | Autoroute 440 Ouest | Laval, QC H7T 0H3 | Canada | First Class Mail |
| Vendor | Enseignes Montreal Neon | 4130 Desserte Sud (Aut-440 Ouest) | Laval, QC H7T 0H3 | Canada | | First Class Mail |
| Vendor | Entergy | P.O. Box 8104 | Baton Rouge, LA 70891-8104 | | | First Class Mail |
| Vendor | Enterprise Holdings | P.O. Box 9716 Station A | Toronto, ON M5W 1R6 | Canada | | First Class Mail |
| Vendor | Entrac Inc | 1689 Rue Du Marais, Bureau 210 | Quebec, QC G1M 0A2 | Canada | | First Class Mail |
| Vendor | Entreprise De Plomberie RSC Inc | 1510 Morin | St-Hubert, QC J3Y 7J3 | Canada | | First Class Mail |
| Vendor | Entreprises Guy David Inc | 481 Rue Robitaille | Repentigny, QC J6A 2J9 | Canada | | First Class Mail |
| Vendor | Enviro Connexions | 4141 Boul Grand Allee | Boisbriand, QC J7H 1M7 | Canada | | First Class Mail |
| Vendor | Envirn Utilities | 4545 Rhodes Dr | P.O. Box 1625 Station A | Windsor, ON N8W 5T1 | Canada | First Class Mail |
| Vendor | Epem Senc | 761 Antle | Greenfield Park, QC J4V 3G6 | Canada | | First Class Mail |
| Vendor | Equipe Vert Dba Goodbye Graffiti | 206-950 Powell St | Vancouver, BC H8R 1A3 | Canada | | First Class Mail |
| Vendor | Equipe Verte Inc Goodbye Graffiti Montreal | 8967 Boul Henri-Bourassa Ouest | Montreal, QC H4S 1P7 | Canada | | First Class Mail |
| Vendor | Equipement Boni | 1299 Marie-Victorin | St-Bruno, QC J3V 6B7 | Canada | | First Class Mail |
| Vendor | Er Electric Corp | 2005 Palmer Ave, Ste 150 | Larchmont, NY 10538 | | | First Class Mail |
| Employee | Erana Greaves | Address Redacted | | | | First Class Mail |
| Employee | Erika Montano-Silva | Address Redacted | | | | First Class Mail |
| Employee | Erin Carrera | Address Redacted | | | | First Class Mail |
| Employee | Erin Trumbull | Address Redacted | | | | First Class Mail |
| Employee | Erin Wesolowski | Address Redacted | | | | First Class Mail |
| Vendor | Ernst & Young LLP | P.O. Box 57104, Postal Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Employee | Eryn Delahoussaye | Address Redacted | | | | First Class Mail |
| Vendor | Esav Fech Inc | 2099 Boul. Fernand-Lafontaine | Longueuil, QC J4G 2J4 | Canada | | First Class Mail |
| Vendor | Essence Workshop | 3401 Ave De Gaspe No. 200 | Montreal, QC H2T 3B3 | Canada | | First Class Mail |
| Vendor | Est Studio Inc | 241 West 37th St, Rm 1300 | New York, NY 10018 | | | First Class Mail |
| Employee | Eunice Papale | Address Redacted | | | | First Class Mail |
| Vendor | Eurojiro (Lambton Mall) LP | Administration Office | 1380 London Rd | Sarnia, ON N7S 1P8 | Canada | First Class Mail |
| Employee | Evelyn Hurtado | Address Redacted | | | | First Class Mail |
| Vendor | Eversource - Nstar Electric & Gas | Attn: Security Deposits-Dettra O'Sullivan | P.O. Box 660369 | Dallas, TX 75266-0369 | | First Class Mail |
| Vendor | Eversource (Connecticut Light & Power) | P.O. Box 650032 | Dallas, TX 75265-0032 | | | First Class Mail |
| Vendor | Excavation Anjou | 9750 Boul Des Science | Anjou, Anjou H1J 1H8 | Canada | | First Class Mail |
| Vendor | Excel Personnel Inc | 3737 Rue Notre Dame Ouest | Montreal, QC H4C 1P8 | Canada | | First Class Mail |
| Vendor | Executive Moving Systems, Inc | 2910 E White Star Ave | Anaheim, CA 92806 | | | First Class Mail |
| Vendor | Exp Services Inc | 220 Commerce Valley Dr, Ste 110 | Markham, ON L3T 0A8 | Canada | | First Class Mail |
| Vendor | Expander Company Ltd | 12th Fl, Ekra Bldg No. 131-133 Tung Choi St | Kowloon, 812 | China | | First Class Mail |
| Vendor | Expeditors Canada Inc | 6700 Cote De Liesse, Suite 501 | Ville St-Laurent, QC H4T 2B5 | Canada | | First Class Mail |
| Vendor | Experian Holdings, Inc | 475 Anton Blvd | Costa Mesa, CA 92626 | | | First Class Mail |
| Vendor | Expert Air Control | 950 Valley Ave NW, Unit 104 | Puyallup, WA 98371 | | | First Class Mail |
| Vendor | Expert Systemes, Div 148050 Canada Inc | 2220 Chemin St-Jean | La Prairie, QC J5R 3X8 | Canada | | First Class Mail |
| Vendor | Extincteurs Naatteene | 4845 Rue De Charleroi | Montreal, QC H1H 1V5 | Canada | | First Class Mail |
| Vendor | Ezzette Russ | Address Redacted | | | | First Class Mail |
| Vendor | Fab Teknoil San Ve Ticki | Gunesli Bagar Mh. Osmanpasa Cd No 14 | Bagcilar Istanbul, 34 34212 | Turkey | | First Class Mail |
| Vendor | Fabrication Demise Inc | 101 Rue Rivest | Repentigny, QC J6T 2H8 | Canada | | First Class Mail |
| Vendor | Facebook Inc | Attn: Accounts Receivable | 15161 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Employee | Faduma Abdi | Address Redacted | | | | First Class Mail |
| Vendor | Faema Distributeur Inc | 14 Jean-Talon Ouest | Montreal, QC H2R 2W5 | Canada | | First Class Mail |
| Vendor | Fairview Pointe-Claire Leaseholds Inc | Administration Office | 6801 Trans-Canada Hwy | Pointe-Claire, QC H9R 5J2 | Canada | First Class Mail |
| Vendor | Fairview Pointe-Claire Leaseholds Inc | Administration Office | 6801 Trans-Canada Hwy | Pointe-Claire, QC H9R 5J2 | Canada | First Class Mail |

EXHIBIT B
Service List
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employee | Faith Dias | Address Redacted | | | | | First Class Mail |
| Vendor | Faith Technologies Inc | 225 Main St | Menasha, WI 54952-0260 | | | | First Class Mail |
| Employee | Fair Tucker | Address Redacted | | | | | First Class Mail |
| Vendor | Falcon Social, Inc D/B/A Falconio | 200 Vasey St, 19th Fl c/o Cision Ltd | New York, NY 10281 | | | | First Class Mail |
| Vendor | Falex Textiles Changzhou Co Ltd | No 6 Qinglong Rd, Maharg Industrial Aria | Hutang Town, Sujin District | Changzhou, 33 213161 | China | | First Class Mail |
| Vendor | Farid Fairfax LLC Dba Fish Window Cleaning | 9479-A Silver King Court | Fairfax, VA 22031 | | | | First Class Mail |
| Vendor | Fashion Show Mall, LLC | Fashion Show | Sds 12-2773, P.O. Box 86 | Minneapolis, MN 55486-2773 | | | First Class Mail |
| Vendor | Fashion Valley Mall, LLC | P.O. Box 53271 | 4645/Gac/J1/ | Los Angeles, CA 90074-3271 | | | First Class Mail |
| Vendor | Fast Maxi Courier Service Inc | 5815 Ch Saint-Francois | Saint-Laurent, QC H4S 1B6 | | Canada | | First Class Mail |
| Employee | Fatimah Lawal | Address Redacted | | | | | First Class Mail |
| Employee | Fatoumata Bakin | Address Redacted | | | | | First Class Mail |
| Employee | Fauxtenne Tinang Bopcoa | Address Redacted | | | | | First Class Mail |
| Vendor | Fawcett + Co Ltd (Fa41.70) | 12 Beresford Rd | London, Lo N8 0Aj | | Canada | | First Class Mail |
| Vendor | Fcdq | Cp 8601 Succ Centre Ville | Montreal, QC H3C 3V2 | | Canada | | First Class Mail |
| Vendor | FD Pierce Company | 917 Ulrich Ave | Louisville, KY 40219 | | | | First Class Mail |
| Vendor | Federal Express Canada Ltd | 201-5985 Explorer Dr | Toronto Station A | Mississauga, ON L4W 5K6 | Canada | | First Class Mail |
| Core Party | Federation des Caisses Desjardins du Que Sec | 1170 Peel St, Ste 300 | Montreal, QC H3B 0A9 | | Canada | | First Class Mail |
| Government Agencies | Federation des Caisses Desjardins du Québec | 1170 Peel Street Suite 300 | Montreal, QC. H3B 0A9 | | | | First Class Mail |
| Employee | Felicia Irish | Address Redacted | | | | | First Class Mail |
| Vendor | Fermex Fabrication Inc | 6650 Chemin De La Cote-De-Liesse | St-Laurent, QC H4T 1E3 | | Canada | | First Class Mail |
| Employee | Fernanda Palomino | Address Redacted | | | | | First Class Mail |
| Employee | Fernanda Sedeno | Address Redacted | | | | | First Class Mail |
| Vendor | Ferran Services & Contracting Inc | 530 Grand St | Orlando, FL 32805 | | | | First Class Mail |
| Vendor | Festival Mode & Design, Montreal | 307-4035 Saint-Ambroise | Montreal, QC H4C 2E1 | | Canada | | First Class Mail |
| Vendor | Fexco Corporate Payments | Unit 206 | 15 Pumbersons Gardens | London, E2 9Qg | Canada | | First Class Mail |
| Vendor | Fibre Noire Internet Inc | 550 Ave Beaumont, Ste 320 | Montreal, QC H3N 1V1 | | Canada | | First Class Mail |
| Vendor | Fine Point Imaging | 1855 Dawson | Dorval, QC H9S 1Z3 | | Canada | | First Class Mail |
| Vendor | Fineline Bar-Code Technologies Inc (Old Source Id) | 1600 Rue Cyprihot | Saint-Laurent, QC H4S 1V7 | | Canada | | First Class Mail |
| Litigation | Fineman Polmer LLP | Attn: Philip R. Polmer | 155 N Riverview Dr | Anaheim Hills, CA 92808 | | phillp@finemanpoimer.com | Email<br>First Class Mail |
| Vendor | Fineman Polmer LLP | 155 North Riverview Dr | Anaheim, CA 92808 | | | | First Class Mail |
| Vendor | Finteks Tekstil Ins Hal San Ltd Sti | Ahmet Bayman Cad No 18 | Oto Sanayi 4 Levent | Istanbul, Is 34330 | Turkey | | First Class Mail |
| Employee | Fiordaliza Valerio | Address Redacted | | | | | First Class Mail |
| Vendor | Fire Alarm Service Team LLC | 4033 S Old US Hwy 23, Ste 107 | Brighton, MI 48114 | | | | First Class Mail |
| Vendor | Fire Marshal's Office - Township Of Lawrence | P.O. Box 6006, 2207 Lawrenceville Rd | Lawrenceville, NJ 08648 | | | | First Class Mail |
| Vendor | Firemans Fund Insurance Co | P.O. Box 3766 | Carol Stream, IL 60132-3766 | | | | First Class Mail |
| Vendor | Fish & Richardson PC | P.O. Box 3295 | Boston, MA 02241-3295 | | | | First Class Mail |
| Employee | Fiza Ahmadi | Address Redacted | | | | | First Class Mail |
| Vendor | Fjolla Arifi | Address Redacted | | | | | First Class Mail |
| Vendor | Flakes Originals | 421 Rue Du College | Montreal, QC H7C 2S3 | | Canada | | First Class Mail |
| Vendor | Fleece Factory Inc | 9500 Rue Meilleur, Ste 805 | Montreal, QC H2N 2B7 | | Canada | | First Class Mail |
| Vendor | Fleur De Lys Relocation Inc | 4284 Rue De La Roche, Ste 221 | Montreal, QC H2J 3H9 | | Canada | | First Class Mail |
| Vendor | Flex Mr | Shortline Business Park | Sandside, La7 7bF | | Canada | | First Class Mail |
| Vendor | Flexport, Inc | P.O. Box 207244 | Dallas, TX 75320-7244 | | | | First Class Mail |
| Vendor | Flora Law | Address Redacted | | | | | First Class Mail |
| Employee | Florenda Malonzo-Gallagher | Address Redacted | | | | | First Class Mail |
| Vendor | Florida Dept Of Education | P.O. Box 3019 | Tallahasse, FL 32314-3019 | | | | First Class Mail |
| Vendor | Florida Dept Of Revenue | 5050 W. Tennessee St | | | | | First Class Mail |
| Vendor | Florida Dept Of State | Division of Corps. | Registration Section | Tallahassee, FL 32314 | | | First Class Mail |
| Vendor | Florida Mall Assoc/Ltd | 8546/Gac/J1/ | P.O. Box 406360 | Atlanta, GA 30384-6360 | | | First Class Mail |
| Vendor | Florida Power & Light | General Mail Facility | Miami, FL 33188-0001 | | | | First Class Mail |
| Vendor | Fob Hong Kong Ltd | Office 4, 10/F., Kwan Chart Tower | 6 Tonnochy Rd | Wanchai, | China | | First Class Mail |
| Vendor | Foley Electric | 43 Walnut Ave | Braintree, MA 02184 | | | | First Class Mail |
| Vendor | Folio Montreal 9018-6560 Quebec Inc | 295, De La Commune Ouest | Montreal, QC H2Y 2E1 | | Canada | | First Class Mail |
| Vendor | Fondation Cure | 1320, Boul. Graham, Suite 130 | Montreal, QC H3P 3C8 | | Canada | | First Class Mail |
| Vendor | Fondation De La Mode De Montreal | 1400 Rue Du Fort | Bureau 9000 | Montreal, QC H3H 2T1 | Canada | | First Class Mail |
| Vendor | Fondation Montreal Inc De Demain | 603-1150 Rue Metcalfe | Montreal, QC H3A 3P1 | | Canada | | First Class Mail |
| Vendor | Fonds De Solidarite Ftq | Carrefour Remousir (Administration) | 419 Blvd Jessop | Rimousk, QC G5L 7Y5 | Canada | | First Class Mail |
| Vendor | Fonds Placement Immobilier Cominar | Galeries Rive Nord | 100 Boul. Brien | Repentigny, QC J6A 5N4 | Canada | | First Class Mail |
| Vendor | Fookset Corporate Services, Inc Co Alison Maine | 3543 Simpson Ferry Rd | Camp Hill, PA 17011 | | | | First Class Mail |
| Vendor | For Further Credit To Tnt-Global | 726 E Main St, Ste F-260 | Lebanon, OH 45036-1900 | | | | First Class Mail |
| Vendor | Foray Collective | 5792 W Jefferson Blvd | Los Angeles, CA 90016 | | | | First Class Mail |
| Vendor | Ford Electric Ltd | 2 Falcon Ave | Stratford, Pe C1B 1L4 | | Canada | | First Class Mail |
| Vendor | Ford Models Inc | 11 East 26th St - 14th Fl | New York, NY 10010 | | | | First Class Mail |
| Vendor | Forest City Fire Protection | 160 Adelaide St S, Unit A | London, ON N5Z 3L1 | | Canada | | First Class Mail |
| Vendor | Fortis Bc - Electricity | Fortis Bc- Electricity | P.O. Box 8970 Station Main | Vancouver, BC V6B 4E2 | Canada | | First Class Mail |
| Vendor | Fortis Bc- Natural Gas | P.O. Box 6666 | Station Terminal | Vancouver, BC V6B 6M9 | Canada | | First Class Mail |
| Vendor | Fortune Riches Ltd | 15-30F, Guotai Finance Plaza, Gangcheng Rd | Zhangjiagang, Jiangsu, 32 215600 | China | | | First Class Mail |
| Vendor | Forum Sur La Cointrefacon Et La Fraude | 6225 Dorchester | Westmount, QC H3Z 1V5 | | | | First Class Mail |
| Vendor | Found Design Studio | Unit 17 Marlow Workshops | Calvert Ave, London E2 7Jn | | Canada | | First Class Mail |
| Vendor | Four Seasons Hotel | 1440 Rue De La Montagne | Montreal, QC H3G 1Z5 | | Canada | | First Class Mail |
| Vendor | Fous De L'Ile Kombucha | 2154 Rue Moreau | Montreal, QC H1W 2M3 | | Canada | | First Class Mail |
| Vendor | Fox Metro Wrd | P.O. Box 160 | Aurora, IL 60507-0160 | | | | First Class Mail |
| Vendor | Fox River Shopping Center LLC | Fox River Mall, Sds-12-1360 | P.O. Box 86 | Minneapolis, MN 55486-1360 | | | First Class Mail |
| Litigation | Fox Rothchild LLP | Princeton Pike Corporate Center | 997 Lenox Drive | Lawrenceville NJ 08648 | | cdeberry@foxrothschild.com | First Class Mail |
| Vendor | Fox Rothschild LLP | Princeton Pike Corporate Center | 997 Lenox Dr | Lawrenceville, NJ 08648-2311 | | | First Class Mail |
| Vendor | Epi Cominar (Promenades Beauport) | 3333 Rue Du Carrefour | Quebec, QC G1C 5R9 | | Canada | | First Class Mail |
| Vendor | Epi Cominar Promenades Beauport | 3333, Rue Du Carrefour | Beauport, QC G1C 5R9 | | Canada | | First Class Mail |
| Vendor | Frabels Inc | 5580 Rue Pare | Montreal, QC H4P 2M1 | | Canada | | First Class Mail |
| Vendor | Franceska Fournier | Address Redacted | | | | | First Class Mail |
| Employee | Franchesca Rodriguez | Address Redacted | | | | | First Class Mail |
| Vendor | Franchise Tax Board (California) | P.O. Box 942857 | Sacramento, CA 94267-0011 | | | | First Class Mail |
| Vendor | Frank Recruitment Group | c/o Th0003 | P.O. Box 4269 Postal Station A | Toronto, ON M5W 5V2 | Canada | | First Class Mail |
| Vendor | Fred David International Inc | 103 Marcel Laurin | Saint-Laurent, QC H4N 2M3 | | Canada | | First Class Mail |
| Vendor | Freedom Models California Inc | 820 N Fairfax Ave | West Hollywood, CA 90046 | | | | First Class Mail |
| Vendor | Freemall Associates, LLC | Freemall Assoc LLC | P.O. Box 511421 | Los Angeles, CA 90051-7976 | | | First Class Mail |
| Vendor | Frimatec Inc | 4495 Ave Dezos | St-Hubert, QC J3Y 2N1 | | Canada | | First Class Mail |
| Vendor | Frontier Glass, Inc | 175 Colvin St | Rochester, NY 14611 | | | | First Class Mail |
| Vendor | Fuel Transport | 2480 Rue Semkus | Lasalle, QC H4N 2X9 | | Canada | | First Class Mail |
| Vendor | Fujian Changle Xinghui Textile Co,Ltd | Xiahonang Industrial Zone, Zhanggang Town | Changle City, 35 350200 | China | | | First Class Mail |
| Litigation | Fuller | Hogan Lovells US, LLP | 600 Brickell Avenue, Suite 2700 | Miami, FL 33131 | | mark.cheskin@hoganlovells.com | Email<br>First Class Mail |
| Vendor | Fulton County Tx Commissioner | 235 Peachtree St NE | Ste 1400 | | | | First Class Mail |
| Vendor | Funtropolis De Laval | 3925 Curie Labelle | Laval, QC H7P 0A5 | | Canada | | First Class Mail |
| Vendor | Fuse Hr Solutions Inc | 333 Decarie Blvd. Ste 250 | Montreal, QC H4N 3M9 | | Canada | | First Class Mail |
| Vendor | G & G Finishing Services Inc | 405 Blvd Montpellier, Suite 102 | St-Laurent, QC H4N 2G6 | | Canada | | First Class Mail |
| Vendor | G&R x Voltre Service | 990 Jules Poitras, Apt 608 | Montreal, QC H4N 0A1 | | Canada | | First Class Mail |
| Vendor | Gabriel Cohen | Address Redacted | | | | | First Class Mail |
| Vendor | Gabriel Cohen | Address Redacted | | | | | First Class Mail |
| Vendor | Gabriela Avila Neri | Address Redacted | | | | | First Class Mail |
| Employee | Gabriela Drew | Address Redacted | | | | | First Class Mail |
| Employee | Gabriela Maffei | Address Redacted | | | | | First Class Mail |
| Employee | Gabriela Martemucci | Address Redacted | | | | | First Class Mail |
| Employee | Gabriella Bazoolki | Address Redacted | | | | | First Class Mail |
| Employee | Gabrielle Brown | Address Redacted | | | | | First Class Mail |
| Employee | Gabrielle Moses | Address Redacted | | | | | First Class Mail |
| Employee | Gabrielle Singh | Address Redacted | | | | | First Class Mail |
| Employee | Gabrielle Yvon | Address Redacted | | | | | First Class Mail |
| Vendor | Gadberry Group | 11101 Anderson Dr, Ste 300 | Little Rock, AR 72212 | | | | First Class Mail |
| Vendor | Gale Partners LP | 171 East Liberty St, Ste 360 | Toronto, ON M6K 3P6 | | Canada | | First Class Mail |
| Vendor | Galeries D'Anjou Leaseholds Inc | 7999 Bl. Les Galeries D'Anjou | Suite 167 | Anjou, QC H1M 1W9 | Canada | | First Class Mail |
| Vendor | Galeries D'Anjou Leaseholds Inc | 7999 Blvd Les Galeries D'Anjou | Suite 167 | Anjou, QC H1M 1W9 | Canada | | First Class Mail |
| Vendor | Galkin & Zhang Dba Fish Window Cleaning | 1066 W Tioga St | Allentown, PA 18103 | | | | First Class Mail |
| Vendor | Gaoqing Ruyi Textile Co, Ltd | Rm 910, Shanghai Int'L Trade Center | 2210 West Yan'An Rd | Shanghai, Shanghai 200336 | China | | First Class Mail |
| Vendor | Gardiner Roberts LLP | Bay Adelaide Centre-East Tower | 22 Adelaide St West, Ste 3600 | Toronto, ON M5H 4E3 | Canada | | First Class Mail |
| Vendor | Garland Fire Systems | 514 Tec St | Hicksville, NY 11801 | | | | First Class Mail |
| Vendor | Gaudreau Environment | 365 Boul. De La Bonaventure Cp662 | Victoriaville, QC G6P 6V7 | | Canada | | First Class Mail |
| Vendor | Gazfere Inc | 706 Boul Greber | Gatineau, QC J8V 3P8 | | Canada | | First Class Mail |
| Vendor | Gb Travel Canada Company | Operating As American Express Global Business Travel | 145 Wellington St West | Toronto, ON M5J 1H8 | Canada | | First Class Mail |
| Vendor | Gbt Us LLC | Operating As American Express Global Business Travel | 145 Wellington St West | Toronto, ON M5J 1H8 | Canada | | First Class Mail |
| Employee | Geena Jimenez | Address Redacted | | | | | First Class Mail |
| Vendor | General Security, Inc | 100 Fairchild Ave | Plainview, NY 11803 | | | | First Class Mail |
| Vendor | General Treasurer, State Of Rhode Island | One Capitol Hill | | | | | First Class Mail |
| Employee | Genevieve Herrera | Address Redacted | | | | | First Class Mail |
| Employee | Genevieve Van Dam | Address Redacted | | | | | First Class Mail |
| Vendor | George Sanis | Address Redacted | | | | | First Class Mail |
| Vendor | Georgia Dept Of Revenue | 1800 Century Blvd | Atlanta, GA 30345 | | | | First Class Mail |
| Vendor | Georgia Dept Of Revenue | Taxpayer Services Div | P.O. Box 740321 | Atlanta, GA 30374-0321 | | | First Class Mail |
| Vendor | Georgia Dept Of Revenue - Unclaimed Property Program | 4125 Welcome All Rd, Ste 701 | Atlanta, GA 30349-1824 | | | | First Class Mail |
| Vendor | Georgia Power | 96 Annex | Atlanta, GA 30396-0001 | | | | First Class Mail |
| Employee | Georgia Rowson | Address Redacted | | | | | First Class Mail |
| Vendor | Gestion Bc-A Inc | 38 Ave Du Pont | St-Martin, QC G0M 1B0 | | Canada | | First Class Mail |
| Vendor | Gestion Caroline Talbot Inc | 3185 De Salieres | St-Hubert, QC J3Z 0A5 | | Canada | | First Class Mail |
| Vendor | Gestion Creit, Sec | 1010 Rue Sherbrooke Ouest | Bureau 300 | Montreal, QC H3A 2R7 | Canada | | First Class Mail |
| Vendor | Gewi Telecom International Inc | 625 Rue Belmont, Xl Etage | Montreal, QC H3B 2M1 | | Canada | | First Class Mail |
| Vendor | Ggp -Glenbrook LLC | P.O. Box 776250 | Chicago, IL 60677-6250 | | | | First Class Mail |
| Vendor | Ggp- Grandville LLC | Sds-12-1796 | P.O. Box 86 | Minneapolis, MN 55486-1796 | | | First Class Mail |

EXHIBIT B
Service List
Served via the Method Set Forth

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vendor | Ggp- Maine Mall LLC | The Maine Mall | 7846 Solution Center | Chicago, IL 60677-7008 | | First Class Mail |
| Vendor | Ggp Providence Place LLC | Sds-12-3060 P.O. Box 86 | Minneapolis, MN 55486-3060 | | | First Class Mail |
| Vendor | Ggp Staten Island Mall LLC | Sds-12-2730 | P.O. Box 86 | Minneapolis, MN 55486-2730 | | First Class Mail |
| Vendor | Ggp Staten Island Mall LLC | Staten Island Mall | Sds-12-2730 | Minneapolis, MN 55486-2730 | | First Class Mail |
| Vendor | Ggp-Providence Place, LLC | Providence Pl | Sds-12-3060 | Minneapolis, MN 55486-3060 | | First Class Mail |
| Vendor | Ghd Consultants Ltee | 4600 Bl. De La Cote Vertu | Montreal, QC H4S 1C7 | Canada | | First Class Mail |
| Vendor | Ghost Media | 4500 Park Granada Blvd 202 | Calabasas, CA 91302 | | | First Class Mail |
| Employee | Gianna Pigliavento | Address Redacted | | | | First Class Mail |
| Employee | Giannisa Galvez | Address Redacted | | | | First Class Mail |
| Vendor | Gicleurs Alerte Inc | 1250 Rue Cascades | Chateauguay, QC 6U 4Z2 | Canada | | First Class Mail |
| Vendor | Gigleur Moderne Inc | 871 Montee De Liesse | Saint-Laurent, QC H4T 1P5 | Canada | | First Class Mail |
| Vendor | G-Iii Leather Fashions, Inc | 4 Chase Metrotech Plaza | Brooklyn, NY 10018 | | | First Class Mail |
| ENR | Gilbert Corral | | | | gcorral@merten.ca | Email |
| Employee | Gina Avelino | Address Redacted | | | | First Class Mail |
| Employee | Gina Carponto | Address Redacted | | | | First Class Mail |
| Employee | Gina Holden | Address Redacted | | | | First Class Mail |
| Employee | Gina Kerbow | Address Redacted | | | | First Class Mail |
| Vendor | Ginbo Group Ltd | 9/F No. 1 Huayue Tower, 160 Huafeng Rd | Xiacheng District | Hangzhou, 33 310022 | China | First Class Mail |
| Vendor | Gino Durante | Address Redacted | | | | First Class Mail |
| Employee | Gissell Primero | Address Redacted | | | | First Class Mail |
| Vendor | Gjk Enterprises Inc Dba Fish Window Cleaning | 4405 NW 4th St Suit 122 | Oklahoma City, OK 73107 | | | First Class Mail |
| Vendor | Gleeco Controls Inc | P.O. Box 146 | Durham, NC 27702 | | | First Class Mail |
| Vendor | Glendale I Mall Associates LP | P.O. Box 860116 | Minneapolis, MN 55486-0116 | | | First Class Mail |
| Vendor | Glendale Ii Mall Associates, LLC | Galleria Office Tower | 100 West Broadway, Ste 100 | Glendale, CA 91210 | | First Class Mail |
| Vendor | Glendale Mall Associates, LP | P.O. Box 860116 | Minneapolis, MN 55486-0116 | | | First Class Mail |
| Employee | Glenn Benson | Address Redacted | | | | First Class Mail |
| Vendor | Global Apparel Sourcing Group Ltd | Rooms 1316, 18-20, 13/F, Hollywood Plaza | 610 Nathan Rd, Mongkok | Kowloon, | China | First Class Mail |
| Vendor | Global Events | 5765 Rue Pare | Mont Royal, QC H4P 1S1 | Canada | | First Class Mail |
| Vendor | Global Max Industrial Ltd Us-743 | Rm 203 Bldg C, No. 50 Lane 2080 | Lianhua Rd, Minhang District | Shanghai, | China | First Class Mail |
| Vendor | Global Merchants Ltd | Badmat, Konaban | Gazipur, 13 1346 | Bangladesh | | First Class Mail |
| Vendor | Global Courier Express International Inc | 2267 Rue Guenette | Ct Laurent, QC H4R 2E9 | Canada | | First Class Mail |
| Employee | Gloria Arapi | Address Redacted | | | | First Class Mail |
| Employee | Gloria Jean | Address Redacted | | | | First Class Mail |
| Vendor | Glory Top Industrial Ltd | No. 649 (11/4), Kali (Tap Kelay) Village | Bago Township, Bago District, | Bago, 02 08011 | Myanmar | First Class Mail |
| Vendor | Gn Johnston Equipment Co Ltd | 5990 Avebury Rd | Mississauga, ON L5R 3R2 | Canada | | First Class Mail |
| Vendor | Golden 4 Co, Ltd | 2F, 216-218 Luhao Shangchen | Zhongchuan Rd, Chenggang District | Qingdao, 37 266108 | China | First Class Mail |
| Vendor | Golden Wolfe Footwear (Hk) Ltd | 26th Fl Beautiful Group | Tower 77 Connaught Rd | Central, | China | First Class Mail |
| Vendor | Golite Collective, LLC | P.O. Box 284 | Shelter Island, NY 11964 | | | First Class Mail |
| Vendor | Good Charlotte Canada Corp | 1959 Upper Water St, Ste 900 | Halifax, NS B3J 3N2 | Canada | | First Class Mail |
| Vendor | Google Inc | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | | First Class Mail |
| Vendor | Gordon Food Supplies | 550 Louis Pasteur | Boucherville, QC J4B 1A5 | Canada | | First Class Mail |
| Vendor | Govdocs | Vb Box 167, P.O. Box 9202 | Minneapolis, MN 55480-9202 | | | First Class Mail |
| Employee | Grace Gonzalez | Address Redacted | | | | First Class Mail |
| Employee | Grace Maldonado | Address Redacted | | | | First Class Mail |
| Employee | Gracelyn Eldom | Address Redacted | | | | First Class Mail |
| Vendor | Graham Alarm Monitoring | P.O. Box 1282 | Station B | Mississauga, ON L4Y 3W5 | Canada | First Class Mail |
| Vendor | Graham Alarm Monitoring Ltd | P.O. Box 1282 | Station B | Mississauga, ON L4Y 3W5 | Canada | First Class Mail |
| Vendor | Grand Products Mfg, Ltd | Room 807 Harbour Crystal Centre | 100 Granaville Rd 100 Tsim Sha Tsui (East | Kowloon, | China | First Class Mail |
| Vendor | Grand Rapids City Treasurer | Rm 220 City Hall - Water/Sewer | 300 Monroe Ave Nw | Grand Rapids, MI 49503-2296 | | First Class Mail |
| Vendor | Grand Step (HK) Ltd | Room 807 Harbour Crystal Centre | 100 Grandville Rd | Kowloon, | China | First Class Mail |
| Vendor | Granite Telecommunications | P.O. Box 983119 | Boston, MA 02298-3119 | | | First Class Mail |
| Vendor | Graphiscan Montreal Inc | 2751 Blvd Jacques Cartier Est | Longueuil, QC J4N 1L7 | Canada | | First Class Mail |
| Employee | Grapin Mmaxmie | 372 Sainte-Catherine Ouest, Ste 432 | Montreal, QC H3B 1A2 | Canada | | First Class Mail |
| Vendor | Great West Trust Company, LLC | Attn: Fees/Billing 973 | 8515 E Orchard Rd | Greenwood Village, CO 80777 | | First Class Mail |
| Vendor | Green Park Interim & Executive Ltd | 54 Brooks Mews | Mayfair, London W1K 4Eg | Canada | | First Class Mail |
| Employee | Gregory Barth | Address Redacted | | | | First Class Mail |
| Employee | Greio6y Griffith | Address Redacted | | | | First Class Mail |
| Vendor | Groupe Amik Inc | 450-5300 Boul. Des Galeries | Quebec, QC G2K 2A2 | Canada | | First Class Mail |
| Vendor | Groupe Benjamin David Inc | 93 Gables Crt | Beaconsfield, QC H9W 5H3 | Canada | | First Class Mail |
| Vendor | Groupe Carbonic Inc | 19 Blainville Ouest, Ste 205 | St Therese, QC J7E 1X1 | Canada | | First Class Mail |
| Vendor | Groupe Conseil Archambault Inc | Edifice Laird-Canora | 1255, Boul. Laird | Mont Royal, QC H3P 2T1 | Canada | First Class Mail |
| Vendor | Groupe Ct Inc | 5545 Maurice-Cullen | Laval, QC H7C 2T8 | Canada | | First Class Mail |
| Vendor | Groupe Ct Inc | 3000 Ave Boule | St-Hyacinthe, QC J2S 1H9 | Canada | | First Class Mail |
| Vendor | Groupe Dc | 632 De Hull | Lasalle, QC H8R 1V9 | Canada | | First Class Mail |
| Vendor | Groupe De Securite Garda Senc | 1390, Rue Barre | Montreal, QC H3C 1N4 | Canada | | First Class Mail |
| Vendor | Groupe Dpi | 450 Rue Rocheleau | Drummondville, QC J2C 7R8 | Canada | | First Class Mail |
| Core Party | Groupe Dynamite Inc | Attn: Christian Roy | 5592 Ferrier St | Mount-Royal, QC H4P 1M2 | Canada | First Class Mail |
| Core Party | Groupe Dynamite Inc | Attn: Christian Roy | 5592 Ferrier St | Mount-Royal | Quebec, H4 1M2 | croy@dynamite.ca | First Class Mail; Email |
| Core Party | Groupe Dynamite Inc | Attn: Liz Edmiston | 5592 Ferrier St | Mount-Royal, QC H4P 1M2 | Canada | ledmiston@dynamite.ca | First Class Mail; Email |
| Core Party | Groupe Dynamite Inc | Attn: Sarah Paula Brami | 5592 Ferrier St | Mount-Royal, QC H4P 1M2 | Canada | sbrami@dynamite.ca | First Class Mail; Email |
| Core Party | Groupe Dynamite Inc | Attn: Andrew Luffy | 5592 Ferrier St | Mount-Royal, QC H4P 1M2 | Canada | | First Class Mail |
| Vendor | Groupe Era Inc | 2500 Guenette | Saint Laurent, QC H4R 2H2 | Canada | | First Class Mail |
| Vendor | Groupe German Inc | 2050 Mansfield | Montrea, QC H3A 1Y9 | Canada | | First Class Mail |
| Vendor | Groupe Sante Medisys Inc | 600 Boul. De Maisonneuve O | Bureau 2000 | Montreal, QC H3A 3J2 | Canada | First Class Mail |
| Vendor | Groupe Sip | 1356 Newton | Boucherville, QC J4B 5H2 | Canada | | First Class Mail |
| Vendor | Gsu | 500 Regent St | P.O. Box 250 | Sudbury, ON P3E 4P1 | Canada | First Class Mail |
| Employee | Guadalupe Priego | Address Redacted | | | | First Class Mail |
| Vendor | Guangzhou Luogailang Leather Co,Ltd | No.22, Ind St, Union Village,Shiling Town | Huadu DistrictSouth Ind Area) | Guangzhou, 44 510850 | China | First Class Mail |
| Vendor | Guangzhou Ruili Footwear Co Ltd | Rm 502 T 11 Bldg Bailin Yihao | No 693 Shicha Rd, Baiyun District | Guangzhou, 44 510650 | China | First Class Mail |
| Vendor | Guaranteed Industries Ltee | 5420 Rue Pare | Montreal, QC H4P 1R3 | Canada | | First Class Mail |
| Vendor | Guelph Hydro | P.O. Box 4171 | Station A | Toronto, ON M5W 3G6 | Canada | First Class Mail |
| Vendor | Guildford Town Centre, LP | Guildford Town Centre | 1001 Square-Victoria St, Ste 7 | Montreal, QC H2Z 2B5 | Canada | First Class Mail |
| Vendor | Guilford Robinson | Address Redacted | | | | First Class Mail |
| Vendor | Guillaume Pelletier Photographe | 518 Atwater | Montreal, QC H4C 2G5 | Canada | | First Class Mail |
| Vendor | Gus Design Group Inc | 223 Evans Ave | Toronto, ON M8Z 1J5 | Canada | | First Class Mail |
| Vendor | Gwinnett County Licence And Revenue | P.O. Box 1045 | Lawrenceville, GA 30046 | | | First Class Mail |
| Vendor | Gwinnett County Tax Commissioner | 75 Langley Dr | P.O. Box 372 | Lawrenceville, GA 30046-0372 | | First Class Mail |
| Vendor | H&H Maintenance Contractors, Ltd | 54 Redwood Ave | Wayne, NJ 07470 | | | First Class Mail |
| Vendor | H2O Adventures Inc | 1200 Rue Notre Dame | Lachine, QC H8S 2C6 | Canada | | First Class Mail |
| Vendor | Hab-Lot | P.O. Box 25156 | Lehigh Valley, PA 18002-5156 | | | First Class Mail |
| Employee | Hailey Foos | Address Redacted | | | | First Class Mail |
| Vendor | Haislip Corp | P.O. Box 222486 | Chantilly, VA 20153 | | | First Class Mail |
| Employee | Haley Asbury | Address Redacted | | | | First Class Mail |
| Employee | Haley O'Connor | Address Redacted | | | | First Class Mail |
| Vendor | Halton Hills Shopping Center Partnership | P.O. Box 15659 | Station A | Toronto, ON M5W 1C1 | Canada | First Class Mail |
| Vendor | Hamilton Mall, LLC C/O Citibank, NA, As Agent | P.O. Box 1024805 | P.O. Box 70280 | Philadelphia, PA 19176-0280 | | First Class Mail |
| Vendor | Handy Window Cleaning Dba Fish Window Cleaning | P.O. Box 2577 | Cypress, TX 77410 | | | First Class Mail |
| Vendor | Hangele Muzuiu | Address Redacted | | | | First Class Mail |
| Vendor | Hangzhou Forever Starry Fashion Co, Ltd | Room 2303, Bldg 1, 560 Yueming Rd | Binjiang District | Hangzhou, Zhejiang, 33 310051 | China | First Class Mail |
| Vendor | Hangzhou Fengshuo Textile Co, Ltd | Kanshan Industry Park, Xiaoshan District | Hangzhou, Zhejiang 311243 | China | | First Class Mail |
| Vendor | Hangzhou Freestyle Accessories | 26/F Block A, Senhe Plaza | No.238 Hanghai Rd | Hangzhou, 31 310020 | China | First Class Mail |
| Vendor | Hangzhou Haili AccessoriesCo,Ltd | Building No. 8 Golf Rd | Hangzhou | Yuyang, 33 | China | First Class Mail |
| Vendor | Hangzhou Sinocean Trading Co, Ltd | Room 1406- 1407, Modern Star Mansion | 337 Shaoxing Rd | Hangzhou, 33 310004 | China | First Class Mail |
| Vendor | Hangzhou Yangju Garment-Lic Us-648 | Guancun Village | Lou Ta Town | Hangzhou, | China | First Class Mail |
| Vendor | Hangzhou Yayi Import & Export Co, Ltd | No. 236 Kan Shan Rd, | Kan Shan Industrial Area, Xiaoshan | Hangzhou City, Shejiang 311243 | China | First Class Mail |
| Employee | Hannah Abell | Address Redacted | | | | First Class Mail |
| Employee | Hannah Fields | Address Redacted | | | | First Class Mail |
| Employee | Hannah Montazemi | Address Redacted | | | | First Class Mail |
| Employee | Hannah Shea | Address Redacted | | | | First Class Mail |
| Employee | Hannah Vesper | Address Redacted | | | | First Class Mail |
| Vendor | Happy Punt S.L.U | Carretera De Barcelona, 63-71 | Mataro, Ba 08302 | Spain | | First Class Mail |
| Vendor | Harling Marketing Inc | 18103 Trans Canada Hwy | Kirkland, QC H9J 3Z4 | Canada | | First Class Mail |
| Vendor | Hartman Family Enterprises Inc Dba Fish Window Cleaning | 5545 Marietta Ave, Suite F | Lancaster, PA 17601 | | | First Class Mail |
| Vendor | Hatem Shehata | Address Redacted | | | | First Class Mail |
| Vendor | Hawaii Dept Of Taxation | 3060 Eiwa St | Ste 105 | | | First Class Mail |
| Vendor | Haworth, Inc | One Haworth Center | Holland, MI 49423-9576 | | | First Class Mail |
| Employee | Hayley Axelrad | Address Redacted | | | | First Class Mail |
| Employee | Hayley Curcio | Address Redacted | | | | First Class Mail |
| Vendor | Hcph - Socrates Schools | 5777 Wilderton Ave | Montreal, QC H3S 2K8 | Canada | | First Class Mail |
| Vendor | Health Group Ducere Inc | 225 Boul Hymus 2E Etage Bureau 5 | Pointe-Claire, QC H9R 1G4 | Canada | | First Class Mail |
| Employee | Heather Giacobbe | Address Redacted | | | | First Class Mail |
| Employee | Heather Graaf | Address Redacted | | | | First Class Mail |
| Vendor | Hebdo Menage | Address Redacted | | | | First Class Mail |
| Vendor | Hec Montreal | 3000 Chemin De La Cote-Ste-Catherine | Local R2-741 | Montreal, QC H3T 2A7 | Canada | First Class Mail |
| Vendor | Hector Larisee | Address Redacted | | | | First Class Mail |
| Vendor | Heffner Management, Inc | 80 Vine St No. 203 | Seattle, WA 98121 | | | First Class Mail |
| Vendor | Hemmings Enterprises LLC Dba Fish Window Cleaning | 700 Irish Hill Rd | Buddemonde, NJ 08078 | | | First Class Mail |
| Vendor | Henne Services Inc | 4100 W Lincoln Ave | Milwaukee, WI 53215 | | | First Class Mail |
| Vendor | Her Studio London Ltd | 205 the Pill Box, 115 Coventry Rd | London, London E2 6Gg | | | First Class Mail |
| Vendor | Herbert Mines Associates, Inc | 600 Lexington Ave, 2nd Fl | New York, NY 10022 | | | First Class Mail |
| Vendor | Hercules Forwarding Inc | 151 Spruce St | New Westminster, BC V3L 5E6 | Canada | | First Class Mail |
| Vendor | Heritage Food Service Group Of Canada | 100 Thorncliffe Park Dr | Toronto, ON M4H 1L9 | Canada | | First Class Mail |
| Vendor | Heritage Gas Ltd | Park Pl 1 | 200-238 Brownlow Ave | Dartmouth, NS B3B 2B4 | Canada | First Class Mail |
| Vendor | Heritage Place | Address Redacted | | | | First Class Mail |
| Vendor | Hg Galleria, LLC | 7621/Gac7l/ | 2088 Payshpere Cir | Chicago, IL 60674 | | First Class Mail |
| Vendor | Hialeah Water And Sewer | 3700 W 4th Ave | Hialeah, FL 33012 | | | First Class Mail |
| Vendor | Hidden Cow LLC | 1320 Adelicia St, Ste 300 | Nashville, TN 37212 | | | First Class Mail |
| Vendor | High Hope Int'l Group Jiangsu Cyberon Fashion Co, Ltd | High Hope Bldg No. 91 Baixia Rd | Nanjing, 32 210001 | China | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vendor | Hilltop Electric Inc | 1717 1st Ave S | Pell City, AL 35125 | | | | First Class Mail |
| Vendor | Hodo Singapore PteLtd | Gangxia Town | Wuxi City, 32 | China | | | First Class Mail |
| Vendor | Hogan Lovells Us LLP | P.O. Box 75890 | Baltimore, MD 21275-5890 | | | | First Class Mail |
| Litigation | Hogan Lovells US, LLP | Attn : Mark R. Cheskin | 600 Brickell Avenue, Suite 2700 | Miami, FL 33131 | | mark.cheskin@hoganlovells.com | Email |
| | | | | | | | First Class Mail |
| Employee | Holly Meier | Address Redacted | | | | | First Class Mail |
| Vendor | Holmested Et Associes | 1010 De La Gauchetiere West, Suite 1230 | Montreal, QC H3B 2N2 | Canada | | | First Class Mail |
| Vendor | Hong Kong Magictex Garment Co.Ltd | Rm1102 No.8 Bldg | Jinxing Yuyuan, Long Shou Rd Fupu, Luo Shan | Jinjang, 35 362216 | China | | First Class Mail |
| Vendor | Hong Kong Sundell Textile Ltd | 1 Queens Rd Central | Hong Kong, | China | | | First Class Mail |
| Vendor | Hongkong Hongdian Fashion Co, Ltd | 13F Telecom Building | Wandao Rd, Wanjiang District | Dongguan, 44 523000 | China | | First Class Mail |
| Vendor | Hoover Mall Ltd LLC | Riverchase Galleria | Sds-12-2446, P.O. Box 86 | Minneapolis, MN 55486-2446 | | | First Class Mail |
| Vendor | HostingKiss | 9586 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | | First Class Mail |
| Vendor | Hotel Alt Montreal - Griffintown | 120 Rue Peel | Montreal, QC H3C 4B8 | Canada | | | First Class Mail |
| Vendor | Hotel Rimouski | 225 Boul. Rene-Lepage Est | Rimouski, QC G5L 1P2 | Canada | | | First Class Mail |
| Vendor | Hotel Ruby Foo'S | 7655 Decarie Blvd | Montreal, QC H4P 2H2 | Canada | | | First Class Mail |
| Vendor | Houle Electric Ltd | 5050 North Fraser Way | Burnaby, BC V5J 0H1 | Canada | | | First Class Mail |
| Vendor | House Of June | 500 Saint Marks Ave No. 603 | Brooklyn, NY 11238 | | | | First Class Mail |
| Vendor | Hub International Quebec Ltee | 8500 Decarie Blvd, 5th Fl | Mont-Royal, QC H4P 2N2 | Canada | | | First Class Mail |
| Vendor | Hunt Personnel | 666 Rue Sherbrooke Ouest | Bureau 1801 | Montreal, QC H3A 1E7 | Canada | | First Class Mail |
| Employee | Hunter Maisumder | Address Redacted | | | | | First Class Mail |
| Vendor | Huzhou Bao Xin Imp & Exp Co Ltd | 3/F. No.4 Bldg No 2100 Gangnan Rd | Southwest Area Economic Development Zone | Huzhou, 33 313000 | China | | First Class Mail |
| Vendor | Hyde Park Plumbing & Heating Ltd | 1917 Blue Heron Dr | P.O. Box 14 | London, ON N6H 5L9 | Canada | | First Class Mail |
| Vendor | Hydro One Networks Inc | P.O. Box 4102 Station A | Toronto, ON M5W 3L3 | Canada | | | First Class Mail |
| Vendor | Hydro Ottawa Ltd | P.O. Box 8700 | Ottawa, ON K1G 3S4 | Canada | | | First Class Mail |
| Vendor | Hydro Westmount | 4333 Sherbrooke West | Westmount, QC H3Z 1E2 | Canada | | | First Class Mail |
| Vendor | Hydronet Inc | 1569 Rue Monaco | Saint-Hubert, QC J3Z 1A9 | Canada | | | First Class Mail |
| Vendor | Hydro-Quebec | C.P. 11022 | Succ. Centre-Ville | Montreal, QC H3C 4V6 | Canada | | First Class Mail |
| Vendor | Hypebeast Hong Kong Ltd | 10/F Kc100, 100 Kwai Cheong Rd | Kwai Chong, Na | China | | | First Class Mail |
| Vendor | Icf Next North America, Inc | 400 University Ave | Toronto, ON M5G 1S5 | Canada | | | First Class Mail |
| Vendor | Icm Fabrication Inc | 1107 Rue Levis | Terrebonne, QC J6W 6E5 | Canada | | | First Class Mail |
| Vendor | Icon Models | 677 Richmond St West, Ste 310 | Toronto, ON M5V 3E7 | Canada | | | First Class Mail |
| Vendor | Icsc | 1221 Ave of the Americas, 41st Fl | New York, NY 10020-1099 | | | | First Class Mail |
| Vendor | ID Griffith Inc | 735 S Market St | Wilmington, DE 19801 | | | | First Class Mail |
| Vendor | Idera Inc - Gurock Software Gmbh | P.O. Box 671423 | Dallas, TX 75267-1423 | | | | First Class Mail |
| Vendor | Iem, Inc | P.O. Box 93538 | Las Vegas, NV 89193 | | | | First Class Mail |
| Vendor | Iheartmedia Philadelphia Market | 5529 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Employee | Ijeoma Ezekwe | Address Redacted | | | | | First Class Mail |
| Employee | Ileana Nwagwu | Address Redacted | | | | | First Class Mail |
| Vendor | Illinois Dept Of Revenue | Springfield, IL 62726-0001 | | | | | First Class Mail |
| Vendor | Illinois Secretary Of State | 501 S. Second St | | | | | First Class Mail |
| Vendor | Illumination Plc. LLC | Ellye Ridge Plaza | Rye Brook, NY 10573 | | | | First Class Mail |
| Vendor | Img Models, Inc | 304 Park Ave S | Penthouse North | New York, NY 10010 | | | First Class Mail |
| Vendor | Imk SENCRL/Llp | Place Alexis Nehon Tour 2 | 3500 Blvd De Maisonneuve Ouest Bureau 1400 | Montreal, QC H3Z 3C1 | Canada | | First Class Mail |
| Vendor | Immeubles Carrefour Richelieu Inc | Carrefour Angrignon | 7077 Boul. Newman | Lasalle, QC H8N 1X1 | Canada | | First Class Mail |
| Vendor | Impression Paragraph | 8150, Route Transcanadienne, Ste 100 | Ville St-Laurent, QC H4S 1M5 | Canada | | | First Class Mail |
| Vendor | Impression Premiere | 1585-0 De Coubertin | Boucherville, QC J4B 8J7 | Canada | | | First Class Mail |
| Vendor | Impressions GA Enr | 2350 Thimens Blvd, Suite 706 | St-Laurent, QC H4R 2L7 | Canada | | | First Class Mail |
| Vendor | Imprimerie M R S Linko | 82 Point-Langlois | Laval, QC H7L 3M5 | Canada | | | First Class Mail |
| Employee | Ina Karajic | Address Redacted | | | | | First Class Mail |
| Employee | Inayah Chillous | Address Redacted | | | | | First Class Mail |
| Vendor | Incloud Business Solutions Inc | 1080 Cote Du Beaver Hall, Ste 1804 | Montreal, QC H2Z 1S8 | Canada | | | First Class Mail |
| Vendor | Incorporated Village Of Lake Grove | 980 Hawkins Ave, P.O. Box 708 | Lake Grove, NY 11755-0708 | | | | First Class Mail |
| Employee | India Bradley | Address Redacted | | | | | First Class Mail |
| Employee | Indiaa Diaz | Address Redacted | | | | | First Class Mail |
| Vendor | Indiana Dept Of Revenue | 100 N Senate Ave | Indianapolis, IN 46204-2253 | | | | First Class Mail |
| Vendor | Indiana Michigan Power | P.O. Box 24411 | Canton, OH 44701-4411 | | | | First Class Mail |
| Vendor | Indigo Merchants Inc | 108 - 71 Wingold Ave | North York, ON M6B 1P8 | Canada | | | First Class Mail |
| Vendor | Inf Influencer Agency Inc | 200 - 1505 West 2nd Ave | Vancouver, BC V6H 3Y4 | Canada | | | First Class Mail |
| Vendor | Infor (Us), Inc | Nw 7418 | P.O. Box 1450 | Minneapolis, MN 55485-7418 | | | First Class Mail |
| Vendor | Informatica | P.O. Box 743089 | Los Angeles, CA 90074-1089 | | | | First Class Mail |
| Vendor | Ink Studio | 89 Shacklewell Lane | London, E8 2Eb | | | | First Class Mail |
| Vendor | Inmind Technologies Inc | 460 Sainte-Catherine Ouest | Bureau 202 | Montreal, QC H3B 1A7 | Canada | | First Class Mail |
| Vendor | Innoment | 2121 Argenta Rd, Suite 200 | Mississauga, ON L5N 2X4 | Canada | | | First Class Mail |
| Vendor | Insanity Group LLC | W. Washington Blvd Morita Building, 4th Fl | Culver City, CA 90232 | | | | First Class Mail |
| Vendor | Insight Canada Inc | P.O. Box 15320 Station A | Toronto, ON M5W 1C1 | Canada | | | First Class Mail |
| Vendor | Instachange Displays Ltd | 360 Harry Walker Pkwy South, Unit 1 | Newmarket, ON L3Y 9E9 | Canada | | | First Class Mail |
| Vendor | Intact Compagnie D'Assurance | 2450 Rue Girouard Ouest | St-Hyacinthe, QC J2S 3B3 | Canada | | | First Class Mail |
| Vendor | Inter County Mechanical Corp | 1600 Ocean Ave | Bohemia, NY 11716 | | | | First Class Mail |
| Vendor | Interactyx Ltd | 1730 Lt Laurent Blvd, Suite 600 | Ottawa, ON K1G 5J1 | Canada | | | First Class Mail |
| Vendor | Intergo Inc | 2655 Boul. Daniel-Johnson | Laval, QC H7P 5Y3 | Canada | | | First Class Mail |
| Core Party | Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | | | Philadelphia, PA 19104-5016 | First Class Mail |
| Core Party | Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | | Philadelphia, PA 19104-5016 | First Class Mail |
| Vendor | International Language Schools Of Canada | 550 Rue Sherbrook West, 8th Fl | Montreal, QC H3A 1B9 | Canada | | | First Class Mail |
| Vendor | International Trimmings And Labels Inc | 600 Alden Rd, Ste 102 | Markham, ON L3R 0E7 | Canada | | | First Class Mail |
| Vendor | International Trimmings And Labels Inc Sa | 35 9th Ave | Cape May, NC 7405 | | | | First Class Mail |
| Vendor | Interstate Waste Services, Inc | P.O. Box 554744 | Detroit, MI 48255-4744 | | | | First Class Mail |
| Vendor | Intertek Technical Inspections Canada, Inc | 1829 32nd Ave | Lachine, QC H8T 3J1 | Canada | | | First Class Mail |
| Vendor | Intexbis Bcn | Pol. Ind. Mas Roger, C/Gutenberg 7C | Pineda De Mar, Ba 08397 | Spain | | | First Class Mail |
| Vendor | Ion Electrical Construction Service LLC | 1501 Admiral Wilson Blvd | Camden, NJ 8109 | | | | First Class Mail |
| Vendor | Iowa Dept Of Revenue | P.O. Box 10412 | Des Moines, IA 50306-0412 | | | | First Class Mail |
| Vendor | Iowa Secretary Of State - Business Services Division | Lucas Building, 1st Fl | Des Moines, IO 50319 | | | | First Class Mail |
| Vendor | Iprospect | 3970 St-Ambroise | Montreal, QC H4C 2C7 | Canada | | | First Class Mail |
| Vendor | Ipsos Ltd Partnership (Ipsos LLP) | 1075 West Georgia St, Ste 1700 | Vancouver, BC V6E 3C9 | Canada | | | First Class Mail |
| Employee | Irma Lema | Address Redacted | | | | | First Class Mail |
| Employee | Irina Melendez | Address Redacted | | | | | First Class Mail |
| Vendor | Iron Mountain Canada Corp | P.O. Box 3527 | Station A | Toronto, ON M5W 3G4 | Canada | | First Class Mail |
| Vendor | Irsg Division Of Pipp Mobile Storage | P.O. Box 674812 | Detroit, MI 48267-4812 | | | | First Class Mail |
| Vendor | Irwin Toys Inc | 8484 Esplanade | Montreal, QC H2P 2R7 | Canada | | | First Class Mail |
| Employee | Isabela Fonseca | Address Redacted | | | | | First Class Mail |
| Employee | Isabela Prado | Address Redacted | | | | | First Class Mail |
| Employee | Isabella Carr | Address Redacted | | | | | First Class Mail |
| Employee | Isabella Parkhurst | Address Redacted | | | | | First Class Mail |
| Employee | Isabella Parulli | Address Redacted | | | | | First Class Mail |
| Employee | Isabella Rojas | Address Redacted | | | | | First Class Mail |
| Employee | Isabella Williamson | Address Redacted | | | | | First Class Mail |
| Employee | Isabelle Royer | Address Redacted | | | | | First Class Mail |
| Vendor | Isarta | 215 Pl D'Youville, Suite 346 | Montreal, QC H2Y 0A4 | Canada | | | First Class Mail |
| Employee | Ishitha Nallani | Address Redacted | | | | | First Class Mail |
| Vendor | Ispirare Accessories Hk Ltd | Unit 1010 Minimar Tower | Kowloon, | China | | | First Class Mail |
| Vendor | Itl - International Trimmings & Labels | 600 Alden Rd, Ste 102 | Markham, ON L3R 0E7 | Canada | | | First Class Mail |
| Vendor | Itl Trimming & Labels (Asia) Ltd | Unit B5, 4/F Block B, Hopslle | Indust.Centre 3-5 Wang Tai Rd | Kowloon, | China | | First Class Mail |
| Employee | Ivaneth Febres Soler | Address Redacted | | | | | First Class Mail |
| Vendor | Ivanhoe Cambridge Ii Inc | Attn: Accounts Receivable | Mapleview Centre | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Ii Inc | Attn: Accounts Receivable | Vaughan Mill | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Ii Inc | Metropolis At Metrotown | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Ii Inc - Conestoga Mall | Attn: Accounts Receivable | Conestoga Mall | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Ii Inc - Conestoga Mall | Attn: Accounts Receivable | Conestoga Mall | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Ii Inc - Mic Mac Mall | Attn: Accounts Receivable | Mic Mac Mall | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Ii Inc - Vaughan Mills | Attn: Accounts Receivable | Vaughan Mills | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Ii Inc - Mic Mac Mall | Attn: Accounts Receivable | Mic Mac Mall | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc | 1500 Ave Mcgill College, Niveau 5 | Montreal, QC H3A 3J5 | Canada | | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc | 263555 Crossiron Blvd | Rocky View, AB T4A 0G3 | Canada | | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc | Attn: Accounts Receivable | Tsawwassen Mills | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc | Attn: Accounts Receivable | Oshawa Centre | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc | Attn: Accounts Receivable | Bayshore Shopping Centre | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc | Attn: Accounts Receivable | Place Laurier | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc | Southgate Shopping Centre | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc | Southgate Shopping Centre | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc | Tsawwassen Mills Management Office | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2Bx | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc - Comm | Attn : Sylvie Mainville | 1001 Rue Victoria Square, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc - Cross Iron Mills | Cross Iron Mills | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc - Cross Iron Mills | Cross Iron Mills | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc - Winnipeg Outlet | 1001 Square-Victoria, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc - Winnipeg Outlet | 1001, Square-Victoria, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc- Woodgrove Centre | Woodgrove Centre | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Cambridge Inc-Place Ville Marie | Perception-Finances-Eastern Region | Centre Cdp Capital | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | Ivanhoe Ste-Foy Inc | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | | First Class Mail |
| Vendor | Ivanti Inc | P.O. Box 810936 | Salt Lake City, UT 84141-0036 | | | | First Class Mail |
| Employee | Iverlys Perez | Address Redacted | | | | | First Class Mail |
| Vendor | Iwd New York LLC | 1181 Broadway - 8th Fl | New York, NY 10001 | | | | First Class Mail |
| Employee | Iyahna Green | Address Redacted | | | | | First Class Mail |
| Vendor | J Lafergola Enterprises Dba Fish Window Cleaning | P.O. Box 302 | Riverdale, NJ 07457 | | | | First Class Mail |
| Vendor | J Lemieux Electrique Inc | 1205 Rue Moisan | St-Hubert, QC J3Y 7N4 | Canada | | | First Class Mail |
| Vendor | Jacaranda Archives Ltd | 10 Copse Dr | Wokingham, Berkshire Rg411sx | England | | | First Class Mail |
| Employee | Jaclyn Orr | Address Redacted | | | | | First Class Mail |
| Employee | Jacob Edwards | Address Redacted | | | | | First Class Mail |

EXHIBIT B
Service List
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employee | Jacqueline Benderson | Address Redacted | | | | | First Class Mail |
| Employee | Jacqueline Ortiz | Address Redacted | | | | | First Class Mail |
| Employee | Jacqueline Perez | Address Redacted | | | | | First Class Mail |
| Vendor | Jacques Chouinard Isolation Inc | 1330 M. Forget | Terrebonne, QC J6W 3M6 | Canada | | | First Class Mail |
| Employee | Jacques Vezina | Address Redacted | | | | | First Class Mail |
| Employee | Jada Belton | Address Redacted | | | | | First Class Mail |
| Employee | Jada Gordon | Address Redacted | | | | | First Class Mail |
| Employee | Jada Robinson | Address Redacted | | | | | First Class Mail |
| Employee | Jadalynn Rodriguez | Address Redacted | | | | | First Class Mail |
| Employee | Jaecyline Reyes | Address Redacted | | | | | First Class Mail |
| Employee | Jaeden Kidd | Address Redacted | | | | | First Class Mail |
| Vendor | Jag Models | 154 West 14th St, 2nd Fl | New York, NY 10011 | | | | First Class Mail |
| Employee | Jahleeah Gaines | Address Redacted | | | | | First Class Mail |
| Employee | Jaiden Charles | Address Redacted | | | | | First Class Mail |
| Employee | Jailene James | Address Redacted | | | | | First Class Mail |
| Employee | Jaime Cutillo | Address Redacted | | | | | First Class Mail |
| Employee | Ja'Kayla Riddle | Address Redacted | | | | | First Class Mail |
| Employee | Jaklee Lindgren | Address Redacted | | | | | First Class Mail |
| Vendor | Jalbert Soudure Inc | 796 Riviere-Nord | St-Roch-Ouest, QC J0K 3H0 | Canada | | | First Class Mail |
| Vendor | James A Freund LLC Dba Fish Window Cleaning | P.O. Box 159 | Oswego, IL 60543 | | | | First Class Mail |
| Vendor | James M Barb Construction Inc | 10701 Ranchitos Rd Ne | Albuquerque, NM 87122 | | | | First Class Mail |
| Vendor | James P Burns - Marshal | Address Redacted | | | | | First Class Mail |
| Employee | Jameya Williams | Address Redacted | | | | | First Class Mail |
| Employee | Ja'Mia Winston | Address Redacted | | | | | First Class Mail |
| Vendor | Jamie Paige Cosmetics Inc | 503-3150 Pl Ramezay | Montreal, QC H3Y 0A3 | Canada | | | First Class Mail |
| Employee | Jamel-Lee Santos | Address Redacted | | | | | First Class Mail |
| Vendor | Jams LLC Dba Fish Windo Cleaning | P.O. Box 88446 | Atlanta, GA 30356 | | | | First Class Mail |
| Employee | Jane Arceo | Address Redacted | | | | | First Class Mail |
| Employee | Janelly Betances | Address Redacted | | | | | First Class Mail |
| Employee | Janesty Perez | Address Redacted | | | | | First Class Mail |
| Employee | Janet Presser | Address Redacted | | | | | First Class Mail |
| Employee | Janice Kumar | Address Redacted | | | | | First Class Mail |
| Employee | Jaqueline Perez | Address Redacted | | | | | First Class Mail |
| Employee | Jasmin Francine Pagba | Address Redacted | | | | | First Class Mail |
| Employee | Jasmine Caldwell | Address Redacted | | | | | First Class Mail |
| Employee | Jasmine Khamfong | Address Redacted | | | | | First Class Mail |
| Employee | Jasmine Lorimer | Address Redacted | | | | | First Class Mail |
| Employee | Jasmine Reese | Address Redacted | | | | | First Class Mail |
| Employee | Jasmine Ruckert | Address Redacted | | | | | First Class Mail |
| Employee | Jasmine Slay | Address Redacted | | | | | First Class Mail |
| Employee | Jasmine Washington | Address Redacted | | | | | First Class Mail |
| Vendor | Jason Footwear Co, Ltd | Room B01-B11, 8H-Fl | Changcheng St No. 22, Xiacheng District | Hangzhou, 33 310022 | China | | First Class Mail |
| Employee | Jathnia Deck | Address Redacted | | | | | First Class Mail |
| Employee | Jay Lapierre | Address Redacted | | | | | First Class Mail |
| | Jayanna Mathis & Brianna Mathis | Fox Rothschild LLP | Attn: Stuart B. Dember | Princeton Pike Corporate Center, 997 Lenox Dr | Lawrenceville | NJ, 08649 | sdember@foxrothschild.com | Email First Class Mail |
| | | Fox Rothschild LLP | Attn: Corinne B. DeBerry, Esq | Princeton Pike Corporate Center, 997 Lenox Dr | Lawrenceville | NJ, 08648 | cdeberry@foxrothschild.com | Email First Class Mail |
| Litigation | Jayanna Mathis & Brianna Mathis | Princeton Pike Corporate Center | 997 Lenox Drive | Lawrenceville NJ 08648 | | | cdeberry@foxrothschild.com | Email First Class Mail |
| Employee | Jayda Jones | Address Redacted | | | | | First Class Mail |
| Employee | Jaylene Santos | Address Redacted | | | | | First Class Mail |
| Employee | Jazmin Reid | Address Redacted | | | | | First Class Mail |
| Employee | Jazmine Young | Address Redacted | | | | | First Class Mail |
| Vendor | Jcorp Inc | 95 Ginca | St-Laurent, QC H4N 1J7 | Canada | | | First Class Mail |
| Vendor | Jean Mechanical Ltd | 3620 Yorkton Rd | West Kelowna, BC V4T 1C4 | Canada | | | First Class Mail |
| Employee | Jeanette Gatoumabar | Address Redacted | | | | | First Class Mail |
| Vendor | Jeanette Gonzalez | Address Redacted | | | | | First Class Mail |
| Vendor | Jeanologie Inc | 4951 Blvd Cote-Vertu West | Ville St-Laurent, QC H4S 1E1 | Canada | | | First Class Mail |
| Employee | Jeannine Colasanto | Address Redacted | | | | | First Class Mail |
| Vendor | Jeffcoat & Associates | 5610 Shirley Park Dr | Bessemer, AL 35022 | | | | First Class Mail |
| Vendor | Jefferson County Dept Of Revenue | 716 Richard Arrington Jr. Blvd | P.O. Box 12207 | Birmingham, AL 35202-2207 | | | First Class Mail |
| Employee | Jemari Heath | Address Redacted | | | | | First Class Mail |
| Employee | Jenica Charles | Address Redacted | | | | | First Class Mail |
| Employee | Jenna Boucher | Address Redacted | | | | | First Class Mail |
| Employee | Jenna Dickerson | Address Redacted | | | | | First Class Mail |
| Employee | Jenna Doyle | Address Redacted | | | | | First Class Mail |
| Employee | Jenna Fernandez | Address Redacted | | | | | First Class Mail |
| Employee | Jenna Nuccio | Address Redacted | | | | | First Class Mail |
| Employee | Jenna Rusnak | Address Redacted | | | | | First Class Mail |
| Employee | Jennifer Arias | Address Redacted | | | | | First Class Mail |
| Employee | Jennifer Calandra | Address Redacted | | | | | First Class Mail |
| Employee | Jennifer De Los Santos | Address Redacted | | | | | First Class Mail |
| Employee | Jennifer Gil | Address Redacted | | | | | First Class Mail |
| Employee | Jennifer Pintado | Address Redacted | | | | | First Class Mail |
| Vendor | Jennifer Powell Inc | 16000 Ventura Blvd, Ste 900 | Encino, CA 91436 | | | | First Class Mail |
| Employee | Jennifer Segovia | Address Redacted | | | | | First Class Mail |
| Employee | Jennifer Short | Address Redacted | | | | | First Class Mail |
| Employee | Jennifer Trybuskiewicz | Address Redacted | | | | | First Class Mail |
| Employee | Jennifer Varela | Address Redacted | | | | | First Class Mail |
| Employee | Jennifer Verdura | Address Redacted | | | | | First Class Mail |
| Vendor | Jersey City Fire Dept | 465 Marin Blvd | New Jersey, NJ 07302 | | | | First Class Mail |
| Employee | Jessa Whipple | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Barrett | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Biemke | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Boling | Address Redacted | | | | | First Class Mail |
| Litigation | Jessica Boling et als | Alston & Bird LLP | 333 S Hope St. 16th Floor | Los Angeles, CA 90071 | | | alex.akerman@alston.com | Email First Class Mail |
| Employee | Jessica Chan | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Gratkowski | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Hayes | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Loveless | Address Redacted | | | | | First Class Mail |
| Vendor | Jessica Megan Aquino | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Rego | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Rehrmann | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Rodriguez | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Sutherland | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Trepanier | Address Redacted | | | | | First Class Mail |
| Employee | Jessica Williams | Address Redacted | | | | | First Class Mail |
| Vendor | Jg River Soil Fruits Et Legumes | 550 Rue Louis-Pasteur | Boucherville, QC J4B 7Z1 | Canada | | | First Class Mail |
| Vendor | Jiangsu Guotai Guosheng Co, Ltd | 15 F East Side, Bldg A | Guotai Times Square, Renmin Rd | Zhangjiagang, 32 215600 | China | | First Class Mail |
| Vendor | Jiangsu Guotai Guosheng Co, Ltd | 15F East Side, Bldg A, | Guotai Times Square, Renmin Rd | Zhangjiagang, 32 215600 | China | | First Class Mail |
| Vendor | Jiangsu Guotai Huasheng Industrial Co, Ltd | 17/F Guotai New Century Plaza, | Renming Rd 125, Zhangjiag | Suzhou, 32 215600 | China | | First Class Mail |
| Vendor | Jiangsu Guotai Intl Group Guohua Corp Ltd | 7/8/30F Guotai New Century Plaza | Renmin Rd(M), Zhangjiagang | Jiangsu, 215600, | China | | First Class Mail |
| Vendor | Jiangsu Hongdou Imp & Exp Ltd | Gangxia Town | Wuxi City, 12 | China | | | First Class Mail |
| Vendor | Jiangsu Sainty Fortune Corp Ltd | 1F Bldg B, 21 Software Ave, Nanjing,P.R.C. | Nanjing, 32 210012 | China | | | First Class Mail |
| Vendor | Jiangsu Sainty Glorious Trade Co, Ltd | 5F, Bldg A21, Software Ave | Yuhua Dist, Nanjing | Jiangsu, 210012, | China | | First Class Mail |
| Vendor | Jianhong Dai | Address Redacted | | | | | First Class Mail |
| Vendor | Jiaxing Grace Imp And Exp Co Ltd | Central Plaza, Ste A-801-802 Fl | Jiaxing, 33 314001 | China | | | First Class Mail |
| Employee | Jillian St Hilaire | Address Redacted | | | | | First Class Mail |
| Vendor | Jinhua Hongyuan Houseware Co, Ltd | Building 6, 1789 Jingang Rd | Jinhua City, 33 321037 | China | | | First Class Mail |
| Employee | Joel Perez | Address Redacted | | | | | First Class Mail |
| Vendor | Jlw Ventures Dba Fish Window Cleaning | P.O. Box 355 | Gainesville, GA 30503 | | | | First Class Mail |
| Vendor | Jmkm Enterprises Inc | 1700 E Garry Ave, Ste 109 | Santa Ana, CA 92705 | | | | First Class Mail |
| Vendor | Jmm Investments: Dba Fish Window Cleaning | P.O. Box 6483 | Woodland Hills, CA 91365 | | | | First Class Mail |
| | | 2314 | | | | | |
| Employee | Joanna Stein | Address Redacted | | | | | First Class Mail |
| Employee | Joby Brinkus | Address Redacted | | | | | First Class Mail |
| Employee | Jocelyn Austin | Address Redacted | | | | | First Class Mail |
| Employee | Jodi Lopez | Address Redacted | | | | | First Class Mail |
| Vendor | Joe DeFazio Electrical Contractors | 876 E Whitcomb Ave | Glendora, CA 91741 | | | | First Class Mail |
| Employee | Joelle Friend | Address Redacted | | | | | First Class Mail |
| Employee | Joelle Logan | Address Redacted | | | | | First Class Mail |
| Employee | Joey-Madison Shaul | Address Redacted | | | | | First Class Mail |
| Employee | Johanny Sanchez | Address Redacted | | | | | First Class Mail |
| Vendor | John G Hofland Ltd | 6695 Pacific Cir | Mississauga, ON L5T 1V6 | Canada | | | First Class Mail |
| Vendor | John Pardie | Address Redacted | | | | | First Class Mail |
| Vendor | Johnson Controls Fire Protection LP | Dept. Ch 10320 | Palatine, IL 60055-0320 | | | | First Class Mail |
| Vendor | Jolicoeur International | 51 Rue Maple | Ville Lac-Brome, QC J0E 1V0 | Canada | | | First Class Mail |
| Vendor | Jolyn Schumacher | Address Redacted | | | | | First Class Mail |
| Vendor | Jordan Creek Town Center LLC | Sds-12-2423 | P.O. Box 86 | Minneapolis, MN 55486-2423 | | | First Class Mail |
| Vendor | Jordan Kaufman - Kctc | Kern County Tax Collector Payment Center | P.O. Box 541004 | Los Angeles, CA 90054-1004 | | | First Class Mail |
| Employee | Jordan White | Address Redacted | | | | | First Class Mail |
| Vendor | Jovar Enterprise LLC Dba Fish Window Cleaning | P.O. Box 7426 | Appleton, WI 54912 | | | | First Class Mail |
| Employee | Joseline Ruiz Gomez | Address Redacted | | | | | First Class Mail |
| Employee | Joselyn Morales | Address Redacted | | | | | First Class Mail |
| Employee | Joy Allen | Address Redacted | | | | | First Class Mail |
| Vendor | Jprme Global Inc | 7335 Henri Bourassa East | Montreal, QC H1E 3T1 | Canada | | | First Class Mail |
| Bank | JPMorgan Chase Bank, N.A. | 1501 McGill College Avenue Suite 510 | Montreal, QC H3A 3M8 | Canada | | | First Class Mail |
| Core Party | JPMorgan Chase Bank, NA | 1501 McGill College Ave Ste 510 | Montreal, QC H3A 3M8 | Canada | | | First Class Mail |
| Vendor | Jroos Retail Recruiters Inc | 1755 West Broadway No. 508 | Vancouver, BC V6J 4S5 | Canada | | | First Class Mail |
| Vendor | Jslex B&D Co, Ltd | Room 1601 | 15 Hubu St | Nanjing, 32 210002 | China | | First Class Mail |
| Employee | Juana Hernandez | Address Redacted | | | | | First Class Mail |
| Employee | Julia Alfonso | Address Redacted | | | | | First Class Mail |
| Employee | Julia Amado | Address Redacted | | | | | First Class Mail |

EXHIBIT B
Service List
Served via the Method Set Forth

| Description | Name | Address | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Employee | Julia Corbett | Address Redacted | | | | | | First Class Mail |
| Employee | Julia Sacco | Address Redacted | | | | | | First Class Mail |
| Employee | Julia Selenko | Address Redacted | | | | | | First Class Mail |
| Vendor | Julia Wheeler | Address Redacted | | | | | | First Class Mail |
| Employee | Julianna Dibona | Address Redacted | | | | | | First Class Mail |
| Employee | Julianna Mincieli | Address Redacted | | | | | | First Class Mail |
| Vendor | Julie L Ensor, | Address Redacted | | | | | | First Class Mail |
| Vendor | Julie L Ensor, Clerk Of Circuit Court | 8 Church Cir, Rm H-101 | Annapolis, MD 21401 | | | | | First Class Mail |
| Employee | Julisia Barcenas | Address Redacted | | | | | | First Class Mail |
| Employee | Junkka Montenegro | Address Redacted | | | | | | First Class Mail |
| Vendor | Justine Brouillette | Address Redacted | | | | | | First Class Mail |
| Employee | Justine Grande | Address Redacted | | | | | | First Class Mail |
| Vendor | K Vint Inc Dba Fish Window Cleaning | 3521 Lake Ave, Ste A-2 | Fort Wayne, IN 46805 | | | | | First Class Mail |
| Employee | Kabreya Johnson | Address Redacted | | | | | | First Class Mail |
| Employee | Kachina Jacaman | Address Redacted | | | | | | First Class Mail |
| Employee | Kaela Trabucco | Address Redacted | | | | | | First Class Mail |
| Vendor | Kahmar Electric Inc | 2733 Mower St | Philadelphia, PA 19152 | | | | | First Class Mail |
| Employee | Kaila Lacy | Address Redacted | | | | | | First Class Mail |
| Employee | Kailey Warden | Address Redacted | | | | | | First Class Mail |
| Employee | Kaitlin Manley | Address Redacted | | | | | | First Class Mail |
| Employee | Kaitlin Pickens | Address Redacted | | | | | | First Class Mail |
| Employee | Kaitlyn Coolin | Address Redacted | | | | | | First Class Mail |
| Employee | Kaitlyn Linzel | Address Redacted | | | | | | First Class Mail |
| Employee | Kaitlyn Ruediger | Address Redacted | | | | | | First Class Mail |
| Vendor | Kaito Coffee Roasters Inc | 403-A Rue Main | Hudson, QC J0P 1H0 | Canada | | | | First Class Mail |
| Vendor | Kalamazoo Mall LLC | Sds-12-0674; P.O. Box 86 | Minneapolis, MN 55486-0674 | | | | | First Class Mail |
| Vendor | Kaltura Inc | Dept La 24118 | Pasadena, CA 91185-4118 | | | | | First Class Mail |
| Employee | Kamila Woods | Address Redacted | | | | | | First Class Mail |
| Employee | Kamille Parker | Address Redacted | | | | | | First Class Mail |
| Vendor | Kansas Dept Of Revenue | 915 SW Harrison St | Topeka, KS 66625-5000 | | | | | First Class Mail |
| Vendor | Kansas Secretary Of State | Memorial Hall, 1st Fl 120 S.W. 10th Ave | Topeka, KS 66612-1594 | | | | | First Class Mail |
| Vendor | Kansas State Treasurer | Unclaimed Property Div | 900 SW Jackson, Ste 201 | Topeka, KS 66612 | | | | First Class Mail |
| Employee | Kara Boretla | Address Redacted | | | | | | First Class Mail |
| Employee | Karen Arbas | Address Redacted | | | | | | First Class Mail |
| Employee | Karen Juarez | Address Redacted | | | | | | First Class Mail |
| Vendor | Karina Beloblotski | Address Redacted | | | | | | First Class Mail |
| Employee | Karina Jakubczak | Address Redacted | | | | | | First Class Mail |
| Vendor | Karina Zein | Address Redacted | | | | | | First Class Mail |
| Employee | Karismah Lozano | Address Redacted | | | | | | First Class Mail |
| Employee | Karla Collins | Address Redacted | | | | | | First Class Mail |
| Employee | Karla Hernandez | Address Redacted | | | | | | First Class Mail |
| Employee | Karlee Steel | Address Redacted | | | | | | First Class Mail |
| Employee | Karli Ann Gorgol | Address Redacted | | | | | | First Class Mail |
| Employee | Karol-Ann Desorcy | Address Redacted | | | | | | First Class Mail |
| Employee | Karolyn La Canna | Address Redacted | | | | | | First Class Mail |
| Employee | Kasandra Guzman | Address Redacted | | | | | | First Class Mail |
| Employee | Katarina Kraljevic | Address Redacted | | | | | | First Class Mail |
| Employee | Kate Castellanos | Address Redacted | | | | | | First Class Mail |
| Employee | Kate Jensen | Address Redacted | | | | | | First Class Mail |
| Employee | Katelyn Cornell | Address Redacted | | | | | | First Class Mail |
| Employee | Katelyn Smith | Address Redacted | | | | | | First Class Mail |
| Employee | Katerina Rossitti | Address Redacted | | | | | | First Class Mail |
| Vendor | Katherine Garbarino | Address Redacted | | | | | | First Class Mail |
| Employee | Katherine Trunova | Address Redacted | | | | | | First Class Mail |
| Employee | Kathryn Adams | Address Redacted | | | | | | First Class Mail |
| Employee | Kathryn Jones | Address Redacted | | | | | | First Class Mail |
| Employee | Kathysha Nieves | Address Redacted | | | | | | First Class Mail |
| Vendor | Katie Cung | Address Redacted | | | | | | First Class Mail |
| Employee | Katie Ellis | Address Redacted | | | | | | First Class Mail |
| Employee | Katie May | Address Redacted | | | | | | First Class Mail |
| Employee | Katie Ruiz | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Biernacki | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Doran | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Hall | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Hatfield | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Houde | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Huffman | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Millington | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Sandell | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Travis | Address Redacted | | | | | | First Class Mail |
| Employee | Kayla Walter | Address Redacted | | | | | | First Class Mail |
| Employee | Kaylee Gallego | Address Redacted | | | | | | First Class Mail |
| Employee | Kayleeann Paradis | Address Redacted | | | | | | First Class Mail |
| Employee | Kayli Mackin | Address Redacted | | | | | | First Class Mail |
| Employee | Kaylie Trimble | Address Redacted | | | | | | First Class Mail |
| Employee | Kaylyn Mcguire-Harvey | Address Redacted | | | | | | First Class Mail |
| Employee | Kayxa Norris-Higgins | Address Redacted | | | | | | First Class Mail |
| Employee | Kazmina Santy | Address Redacted | | | | | | First Class Mail |
| Employee | Keisha Delva | Address Redacted | | | | | | First Class Mail |
| Vendor | Keldon Electric & Data Ltd | 1909 Bredin Rd | Kelowna, BC V1Y 7S9 | Canada | | | | First Class Mail |
| Employee | Kellen Munoz | Address Redacted | | | | | | First Class Mail |
| Employee | Kelly Penniman | Address Redacted | | | | | | First Class Mail |
| Employee | Kendal Davidson-Mosley | Address Redacted | | | | | | First Class Mail |
| Employee | Kendall Davis | Address Redacted | | | | | | First Class Mail |
| Employee | Kendall Wiseman | Address Redacted | | | | | | First Class Mail |
| Employee | Kennedy Thomas-Cogar | Address Redacted | | | | | | First Class Mail |
| Vendor | Kennedy'S Plumbing&Heating | 11 Raiden Ave | Charlottetown, Pe C1A 6P5 | Canada | | | | First Class Mail |
| Employee | Kenneth Parrott | Address Redacted | | | | | | First Class Mail |
| Vendor | Kent Services LLC Dba Fish Window Cleaning | 1520 Seminole Rd, Ste 1200 | Alabaster, AL 35007 | | | | | First Class Mail |
| Vendor | Kent Systems | P.O. Box 802277 | Houston, TX 77280-2277 | | | | | First Class Mail |
| Vendor | Kentucky Dept Of Revenue | 501 High St | Frankfort, KY 40601-2103 | | | | | First Class Mail |
| Vendor | Kentucky Secretary Of State | P.O. Box 1150 | Frankfort, KY 40602-1150 | | | | | First Class Mail |
| Employee | Keondra Herder | Address Redacted | | | | | | First Class Mail |
| Employee | Kera Deverman | Address Redacted | | | | | | First Class Mail |
| Vendor | Keter Environmental Services Inc | P.O. Box 417468 | Boston, MA 02241-7468 | | | | | First Class Mail |
| Employee | Ketsia Tchibangu | Address Redacted | | | | | | First Class Mail |
| Vendor | Keturah Reid | Address Redacted | | | | | | First Class Mail |
| Vendor | Kevin Paige Enterprises LLC Dba Fish Window Cleaning | 6107 SW Murray Blvd, 217 | Beaverton, OR 97008 | | | | | First Class Mail |
| Employee | Keylin Luch | Address Redacted | | | | | | First Class Mail |
| Vendor | Keyrus Canada Inc | 387 A Rue Saint Paul Ouest | Montreal, QC H2Y 2A7 | Canada | | | | First Class Mail |
| Vendor | Keystone Collections Group | P.O. Box 499 | Irwin, PA 15642 | | | | | First Class Mail |
| Vendor | Keystone Fabrication Plastiques Ltee | 1550 De Coulomb, Suite A | Boucherville, QC J4B 7Z7 | Canada | | | | First Class Mail |
| Employee | Khalehla Stanback | Address Redacted | | | | | | First Class Mail |
| Employee | Kiana Garcia | Address Redacted | | | | | | First Class Mail |
| Employee | Kiana Panaretto-Rand | Address Redacted | | | | | | First Class Mail |
| Employee | Kianna Naomi Ismail | Address Redacted | | | | | | First Class Mail |
| Employee | Kiara Guzman | Address Redacted | | | | | | First Class Mail |
| Employee | Kiara Kelii | Address Redacted | | | | | | First Class Mail |
| Employee | Kiara Lopez | Address Redacted | | | | | | First Class Mail |
| Employee | Kiara Morales | Address Redacted | | | | | | First Class Mail |
| Employee | Kiara Toledo | Address Redacted | | | | | | First Class Mail |
| Vendor | Kim Shoes Bv | Zuidhollandsedijk 181 | Kaatsheuvel, Nb 5171Tm | Netherlands | | | | First Class Mail |
| Vendor | Kimberly Hanly | Address Redacted | | | | | | First Class Mail |
| Vendor | Kimberly Michalski | Address Redacted | | | | | | First Class Mail |
| Vendor | King Ah | Address Redacted | | | | | | First Class Mail |
| Vendor | King County Treasury | 500 4th Ave 600 | Seatle, WA 98104-2340 | | | | | First Class Mail |
| Vendor | King Of Prussia Associates | 7703/Dun/1/ | P.O. Box 829412 | Phila Delphia, PA 19182-9412 | | | | First Class Mail |
| Vendor | King Of Prussia Associates | 7703/Gar/1/ | P.O. Box 829412 | Philadelphia, PA 19182-9412 | | | | First Class Mail |
| Vendor | King Star Garment Intl, Ltd | 8F, No.9, Dehui St | Taipei, 71 10461 | Taiwan | | | | First Class Mail |
| Vendor | Kingsway Garden Holdings Inc | Admin Office, Ste 320 | 109th St/Princess Elizabeth Av | Edmonton, AB T5G 3A6 | Canada | | | First Class Mail |
| Vendor | Kirkland & Ellis LLP | 300 North Lasalle | Chicago, IL 60654 | | | | | First Class Mail |
| Vendor | Kitchener Wilmot Hydro | 301 Victoria St South | P.O. Box 9021 | Kitchener, ON N2G 4P5 | Canada | | | First Class Mail |
| Employee | Klaudia Grodzik | Address Redacted | | | | | | First Class Mail |
| Vendor | Kmb Marketing, Inc | 10 Riverside Rd | Weybridge, CT 06492 | | | | | First Class Mail |
| Vendor | Kobelat Inc | 2005 Rue Chatelier | Laval, QC H7L 5B3 | Canada | | | | First Class Mail |
| Vendor | Komar Intimates LLC | 90 Hudson St | Jersey City, NJ 07302 | | | | | First Class Mail |
| Vendor | Konvergence Conseil | 1415 Rue Des Nouettes | St-Bruno, QC J3V 6E4 | Canada | | | | First Class Mail |
| Vendor | Koontz-Wagner Services | 3801 Voorde Dr | South Bend, IN 46628 | | | | | First Class Mail |
| Vendor | Kore Brands Inc | 201-28 West 7th Ave | Vancouver, BC V5Y 1L6 | Canada | | | | First Class Mail |
| Vendor | Korem Logiciels Et Donnees Geospateaux Inc | 330 Rue St Vallier Est, Bureau 420 | Quebec, QC G1K 9C5 | Canada | | | | First Class Mail |
| Vendor | Korn Ferry (Ca) Ltd | P.O. Box 3698 | Commerce Ct Postal Station | Toronto, ON M5L 1K1 | Canada | | | First Class Mail |
| Vendor | Kost Klip Manufacturing Ltd | L/c Vh1048 | P.O. Box 9520 | Vancouver, BC V6B 4G3 | Canada | | | First Class Mail |
| Vendor | Kpmg LLP | T4348 P.O. Box 4348 Station A | Toronto, ON M5W 7A6 | Canada | | | | First Class Mail |
| Employee | Krisabelle Bautista | Address Redacted | | | | | | First Class Mail |
| Employee | Krista Thang | Address Redacted | | | | | | First Class Mail |
| Employee | Kristen Alma | Address Redacted | | | | | | First Class Mail |
| Employee | Kristen Lentini | Address Redacted | | | | | | First Class Mail |
| Employee | Kristen Maples | Address Redacted | | | | | | First Class Mail |
| Employee | Kristina Maldonado | Address Redacted | | | | | | First Class Mail |
| Employee | Kristylee Orta | Address Redacted | | | | | | First Class Mail |
| Vendor | Krw Enterprises Dba Fish Window Cleaning | P.O. Box 120575 | Arlington, TX 76012 | | | | | First Class Mail |
| Employee | Krystal Sierra | Address Redacted | | | | | | First Class Mail |
| Vendor | Krystal Sutherland | Address Redacted | | | | | | First Class Mail |
| Employee | Krystelle Braham | Address Redacted | | | | | | First Class Mail |
| Vendor | Ks Heritage Place Inc | 1350 - 16Th. St East | Owen Sound, ON N4K 6N7 | Canada | | | | First Class Mail |
| Vendor | Kub | P.O. Box 59017 | Knoxville, TN 37950-9017 | | | | | First Class Mail |
| Vendor | Kuehne + Nagel Ltee | Address Redacted | | | | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vendor | Kuehne+Nagel Ltd | 3510 St Laurent Blvd, Ste 400 | Montreal, QC H2X 2V2 | Canada | | First Class Mail |
| Employee | Kylea Kentz | Address Redacted | | | | First Class Mail |
| Employee | Kylie Benz | Address Redacted | | | | First Class Mail |
| Employee | Kylie Pinder | Address Redacted | | | | First Class Mail |
| Employee | Kyrsten Mcgee | Address Redacted | | | | First Class Mail |
| Vendor | L&V Sweets | 12624 Hector-Lamarre | Montreal, QC H1G 4E8 | Canada | | First Class Mail |
| Vendor | L&W Restoration Services Ltd | 27075 35th Ave | Aldergrove, BC V4W 0A4 | Canada | | First Class Mail |
| Vendor | La Capitale General Insurance Inc | 625 Jaques-Parizeau St | P.O. Box 17100 | Quebec, QC G1K 9C2 | Canada | First Class Mail |
| Vendor | La Chambre De Commerce Du Montreal Metropolitan | 380 Saint-Antoine West | Bureau 6000 | Montreal, QC H2Y 3X7 | Canada | First Class Mail |
| Vendor | La Compagnie Safdie | 8191 Montreview | Mont-Royal, QC H4P 2P2 | Canada | | First Class Mail |
| Vendor | La Models | 7700 Sunset Blvd | Los Angeles, CA 90046 | | | First Class Mail |
| Vendor | La Societe De Relations D'Affaires Hec Inc | 3000, Chemin De La Cote Ste-Catherine | Bureau RJ.664 | Montreal, QC H3T 2A7 | Canada | First Class Mail |
| Vendor | La Societe De Tests Stardust Inc | 55 Ave Du Mont Royal Ouest, Suite 901 | Montreal, QC H2T 2S6 | Canada | | First Class Mail |
| Vendor | Labellum Canada Inc | 424-460 Rue Sainte Catherine O | Montreal, QC H3B 1A7 | Canada | | First Class Mail |
| Vendor | Labor Law Compliance Center | 23855 Gosling Rd | Spring, TX 77389-3742 | | | First Class Mail |
| Vendor | LaBradore D-Tail Inc | 2900 Blvd Losch, Ste 101 | St-Hubert, QC J3Y 3V8 | Canada | | First Class Mail |
| Employee | Lacey Bender | Address Redacted | | | | First Class Mail |
| Vendor | Lacroix Creative Studio | 6751A Boul. Saint-Laurent, 3E Etage | Montreal, QC H2S 3C8 | | | First Class Mail |
| Vendor | Lakhwinder Singh | Address Redacted | | | | First Class Mail |
| Vendor | Lancom Technologies | 2330 Rue Masson | Montreal, QC H2G 2A6 | Canada | | First Class Mail |
| Vendor | Lamont M Fulton & Co LLC Dba Fish Window Cleaning | 4 Lancelot Lane | Mount Laurel, NJ 08054 | | | First Class Mail |
| Vendor | Lancaster County Tax Collection Bureau | P.O. Box 11447 | Lancaster, PA 17605 | | | First Class Mail |
| Vendor | Lane Valente Industries Inc | 98 Maple Ave | Smithtown, NY 11787 | | | First Class Mail |
| Vendor | Lang Co LLC Dba Fish Window Cleaning | 37550 Hills Tech Dr | Farmington Hills, MI 48331 | | | First Class Mail |
| Vendor | Lang Models | Dba@Langmodels.Com | 1207-2 Feldway Rd | Etobicoke, ON M8Z 0B9 | Canada | First Class Mail |
| Vendor | Lapointe Rosenstein Marchand Melancon | 1 PI Ville Marie, Ste 1300 | Montreal, QC H3B 0E6 | Canada | | First Class Mail |
| Employee | La'Quita Billups | Address Redacted | | | | First Class Mail |
| Vendor | Lastandirs Inc Dba Fish Window Cleaning | 17525 Alder St, Ste 48 | Hesperia, CA 92345 | | | First Class Mail |
| Vendor | L'Atelier Moderne Concepts Bois Inc | 1887 Rue De Montreux | Terrebonne, QC J6X 4K4 | Canada | | First Class Mail |
| Employee | Laudi Cabrera Alvares | Address Redacted | | | | First Class Mail |
| Employee | Laura Batista | Address Redacted | | | | First Class Mail |
| Vendor | Laure Noel | Address Redacted | | | | First Class Mail |
| Employee | Lauren Breen | Address Redacted | | | | First Class Mail |
| Employee | Lauren Depietropaolo | Address Redacted | | | | First Class Mail |
| Vendor | Lauren Elizabeth Salas | Address Redacted | | | | First Class Mail |
| Employee | Lauren Kozlowski | Address Redacted | | | | First Class Mail |
| Vendor | Lauren Mezzaluna | Address Redacted | | | | First Class Mail |
| Vendor | Lauren Morgan | Address Redacted | | | | First Class Mail |
| Employee | Lauren Naily Reynolds | Address Redacted | | | | First Class Mail |
| Employee | Lauren Rubalcava | Address Redacted | | | | First Class Mail |
| Vendor | Lauren Skolski | Address Redacted | | | | First Class Mail |
| Vendor | Lavage De Vitres National Inc | C.P. 1243, | Succ Haute Ville | Quebec, QC G1R 5K8 | Canada | First Class Mail |
| Vendor | Lavage De Vitres Professionnel De L'Estrie | 4503 Blvd Industriel | Sherbrooke, QC J1L 2S9 | Canada | | First Class Mail |
| Vendor | Lavage Des Vitres Fauteux Forest | 2809 Rue Croute | Laval, QC H7E 1H8 | Canada | | First Class Mail |
| Litigation | Law Office of Pelayo Duran, P.A. | 4640 N.W. 7th St | Miami, FL 33126-2309 | | pduran@pelayoduran.com | Email |
| | | | | | | First Class Mail |
| Vendor | Law Offices Of Joseph R Manning, Jr, Apc | Attorney Client Trust Account | 20062 S.W. Birch St, Ste 200 | Newport Beach, CA 92660 | | First Class Mail |
| Vendor | Lawton Commercial Services | P.O. Box 1179 | Mckinney, TX 75070 | | | First Class Mail |
| Employee | Laydaysha Owens | Address Redacted | | | | First Class Mail |
| Vendor | Le Bateau Mouche | 55 Rue Saint-Paul Ouest | Montreal, QC H2Y 1Z1 | Canada | | First Class Mail |
| Vendor | Le Carrefour Laval (2013) Inc | Attn : Edith Claveau, Revenue Coordinator | 3003 Le Carrefour Blvd | Laval, QC H7T 1C7 | Canada | First Class Mail |
| Vendor | Le Centre Sheraton Montreal | 1201 Rene Levesque Blvd West | Montreal, QC H3B 2L7 | Canada | | First Class Mail |
| Vendor | Le Frame Shoppe | 2146 Route Transcanadienne | Dorval, QC H9P 2N4 | Canada | | First Class Mail |
| Vendor | Le Westin Montreal | 270 Sainte Antoine Ouest | Montreal, QC H2Y 0A3 | Canada | | First Class Mail |
| Employee | Leah Grohos | Address Redacted | | | | First Class Mail |
| Employee | Leah Mcnorton | Address Redacted | | | | First Class Mail |
| Vendor | Leanna Smith | Address Redacted | | | | First Class Mail |
| Employee | Leeanne Jacobsen | Address Redacted | | | | First Class Mail |
| Vendor | Legacy Air | 6525 Button Quail St | Las Vegas, NV 89084 | | | First Class Mail |
| Vendor | Lehigh Valley Mall, LLC | 1771J/Gar/(1) | P.O. Box 829646 | Philadelphia, PA 19182-9646 | | First Class Mail |
| Employee | Leighanne Damiter | Address Redacted | | | | First Class Mail |
| Vendor | Leikin Management Inc | 1371-E Woodroffe Ave | Nepean, ON K2G 1V7 | Canada | | First Class Mail |
| Employee | Leila Brown | Address Redacted | | | | First Class Mail |
| Vendor | L'Emballage Tout Inc | 6995 Boul. Thimens | St-Laurent, QC H4S 2C7 | Canada | | First Class Mail |
| Vendor | Lengow | 6 Rue Rene Viviani | Nantes, Nantes 44200 | France | | First Class Mail |
| Vendor | L'Ensemble D6 Inc | 10392 Ave Plaza | Montreal, QC H1H 4L9 | Canada | | First Class Mail |
| Vendor | L'Entretien D'Edifices Holiday 2005 Inc | 2516 PI Keller | Saint-Laurent, QC H4K 2T2 | Canada | | First Class Mail |
| Employee | Leocean Owen | Address Redacted | | | | First Class Mail |
| Vendor | Les Aliments Impress S.E.C | 1910 Ave Du Sanctuaire | Quebec, QC G1E 3L2 | Canada | | First Class Mail |
| Vendor | Les Collections Michael Tyler | 9600 Meilleur, Suite 555 | Montreal, QC H2N 2E3 | Canada | | First Class Mail |
| Vendor | Les Contractants Dge | 5580 St-Jacques Ouest | Montreal, QC H4A 3R6 | Canada | | First Class Mail |
| Vendor | Les Couvre-Planchers Solatheque Inc | 5667 Chemin St-Francois | St-Laurent, QC H4S 1W6 | Canada | | First Class Mail |
| Vendor | Les Decors 3D Inc | 5500 Rue Fullum, Suite 10 | Montreal, QC H2G 2H3 | Canada | | First Class Mail |
| Vendor | Les Editions Outloud | 3-7487 Bloomfield Ave | Montreal, QC H3N 2H2 | Canada | | First Class Mail |
| Vendor | Les Editions Wilson Et Lafleur Inc | C.P. 40 Succursale PI D'Armes | Montreal, QC H2Y 3E9 | Canada | | First Class Mail |
| Vendor | Les Emballages 123 | 973 Rue Laroche | Ste-Therese, QC J7E 5M6 | Canada | | First Class Mail |
| Vendor | Les Emballages Crown Packaging | 660 Ave Meloche | Dorval, QC H9P 2P4 | Canada | | First Class Mail |
| Vendor | Les Entreprises Caribec Construction Inc | 145 Rue Richer | Lachine, QC H8R 1X4 | Canada | | First Class Mail |
| Vendor | Les Entreprises Electriques Du Royaume Inc | 1584 Des Sarcelles | Chicoutimi, QC G7H 5J5 | Canada | | First Class Mail |
| Vendor | Les Entreprises Paquet Et Filles Inc | 1731 Ave De La Famille | Quebec, QC G2G 1M2 | Canada | | First Class Mail |
| Vendor | Les Entreprises Revalex Inc | 501 Du Chenal | Repentigny, QC J6A 2Z8 | Canada | | First Class Mail |
| Vendor | Les Entreprises Super Guy Inc | 696 Rue De Provence | Saint-Lin Laurentides, QC J5M 2R2 | Canada | | First Class Mail |
| Vendor | Les Entreprises Tranet Inc | 9600 L'Acadie | Montreal, QC H4N 1L8 | Canada | | First Class Mail |
| Vendor | Les Factoreries Saint-Sauveur / Rmi Itf Bromont | c/o Riocan Management Inc | 7475 Newman Blvd, Ste 500 | Lasalle, QC H8N 1X3 | Canada | First Class Mail |
| Vendor | Les Factoreries Saint-Sauveur / Rmi Itf Bromont | c/o Riocan Management Inc | 7475 Newman Blvd, Ste 500 | Lasalle, QC H8N 1X3 | Canada | First Class Mail |
| Vendor | Les Galeries Chagnon Inc | 1200 Alphonse-Desjardins Blvd | Levis, QC G6V 6Y8 | Canada | | First Class Mail |
| Vendor | Les Garnitures Interlux Trimmings (1996) Inc | 10100 Pkwy Blvd | Anjou, QC H1J 1P5 | Canada | | First Class Mail |
| Vendor | Les Givres Inc | 5477 Rue Chabot, Ste 201 | Montreal, QC H2H 1Z1 | Canada | | First Class Mail |
| Vendor | Les Gourmandises Granolust | 97 Thurlow | Montreal, QC H3X 3H2 | Canada | | First Class Mail |
| Vendor | Les Huiles Diesel A Roy Inc | 3939 St-Jean-Baptiste | Montreal, QC H1B 5V4 | Canada | | First Class Mail |
| Vendor | Les Immeubles Carrefour Richelieu | Carrefour Du Nord | 900 Boul. Grignon | St-Jerome, QC J7Y 3S7 | Canada | First Class Mail |
| Vendor | Les Immeubles Du Carrefour Richelieu | Carrefour Du Nord | 900 Boul. Grignon | St-Jerome, QC J7Y 3S7 | Canada | First Class Mail |
| Vendor | Les Immeubles Du Carrefour Richelieu Ltd | Carrefour Angrignon | 7077 Boul. Newman | Lasalle, QC H8N 1X1 | Canada | First Class Mail |
| Vendor | Les Immeubles Du Carrefour Richelieu | Carrefour Richelieu | 600 Rue Pierre Caisse | St-Jean, QC J3A 1M1 | Canada | First Class Mail |
| Vendor | Les Immeubles Du Carrefour Richelieu Ltee | 900 Boul. Grignon | St-Jerome, QC J7Y 3S7 | Canada | | First Class Mail |
| Vendor | Les Immeubles Du Carrefour Richelieu Ltee | Carrefour Richelieu | 600 Rue Pierre Caisse | St-Jean, QC J3A 1M1 | Canada | First Class Mail |
| Vendor | Les Immeubles Du Carrefour Richelieu Ltee | Carrefour Richelieu | 600 Rue Pierre Caisse | St-Jean, QC J3A 1M1 | Canada | First Class Mail |
| Vendor | Les Immeubles Du Carrefour Richelieu Ltee | Les Promenades Drummondville | 755 Rene-Levesque | Drummondville, QC J2C 6Y7 | Canada | First Class Mail |
| Vendor | Les Immeubles Du Carrefour Richelieu Ltee | Les Promenades Drummondville | 755 Rene-Levesque Blvd | Drummondville, QC J2C 6Y7 | Canada | First Class Mail |
| Vendor | Les Immeubles Westcliff Inc | 600 - 2600 Blvd De Maisonneuve Ouest | Montreal, QC H3A 3J2 | Canada | | First Class Mail |
| Vendor | Les Miroirs St-Antoine Inc | 1133 Boul St-Antoine | St-Jerome, QC J7Z 7M1 | Canada | | First Class Mail |
| Vendor | Les Plantes D'Interieur Veronneau Inc | 2965 Boul. Le Corbusier | Laval, QC H7L 3N3 | Canada | | First Class Mail |
| Vendor | Les Presentoirs Nuvo Inc | 80 Ave St-Pierre | Lachine, QC H8R 1P2 | Canada | | First Class Mail |
| Vendor | Les Productions Alter Ego Inc | 1224 Rue Bergar | Laval, QC H7L 5A2 | Canada | | First Class Mail |
| Vendor | Les Productions Toros Inc | 1200 Ave Papineau No. 160 | Montreal, QC H2K 4R5 | Canada | | First Class Mail |
| Vendor | Les Produits D'Aluminum Cbc Inc | 9991 Blvd Saint-Vital | Montreal Nord, QC H1H 4S5 | Canada | | First Class Mail |
| Vendor | Les Produits Energetiques Gal Inc | 124 Rue Houl | Ile-Perrot, QC J7V 7Z8 | Canada | | First Class Mail |
| Vendor | Les Publicites Dangrid Inc | 257-4710 St-Ambroise | Montreal, QC H4C 2C7 | Canada | | First Class Mail |
| Vendor | Les Services De Restaurations De Mannequins | 411 St-Malo Ouest | L'Ile-Bizard, QC H9C 2N6 | Canada | | First Class Mail |
| Vendor | Les Soeurs En Vrac | 12 880 Jean-Grou | Montreal, QC H1A 3N5 | Canada | | First Class Mail |
| Employee | Lesly Sandoval | Address Redacted | | | | First Class Mail |
| Vendor | Level Up Inc Dba Fish Window Cleaning | P.O. Box 2611 | Warminster, PA 18974 | | | First Class Mail |
| Vendor | Levi Strauss & Co (Canada) Inc | 1725 16th Ave | Richmond Hill, ON L4B 4C6 | Canada | | First Class Mail |
| Employee | Leydi Perez | Address Redacted | | | | First Class Mail |
| Vendor | Lg&E | P.O. Box 9001960 | Louisville, KY 40290-1960 | | | First Class Mail |
| Vendor | Lian Longfeng | Address Redacted | | | | First Class Mail |
| Vendor | Liann Viera | Address Redacted | | | | First Class Mail |
| Vendor | Liberty Mutual Insurance | P.O. Box 1449 | New York, NY 10116-1449 | | | First Class Mail |
| Vendor | Liberty Utilities | 440 Wilsey Rd, Suite 101 | Fredericton, NB E3B 7G5 | Canada | | First Class Mail |
| Vendor | Liberty Utilities | P.O. Box 11738 | Newark, NJ 07101-4738 | | | First Class Mail |
| Vendor | Lida Commercial Trade Co, Ltd | 9th Fl Fang Yuan Business Bldg N 489 Wener West Rd | Hangzhou, 33 37013 | China | | First Class Mail |
| Vendor | Lidd Consultants Inc | 1350 Rue Sherbrooke West, Ste 1400 | Montreal, QC H3H 1J1 | Canada | | First Class Mail |
| Vendor | Lidiya Pagano | Address Redacted | | | | First Class Mail |
| Vendor | Lidongen Trade Co, Ltd | Unit 306, Fortune Plaza, No 2307 Fangzhong Rd | Xiamen City, Fuzian, Cn 361004 | China | | First Class Mail |
| Vendor | Liftow Ltd | P.O. Box 8092, Stn A | Toronto, ON M5W 3W5 | Canada | | First Class Mail |
| Vendor | Lili & Coco Inc | 7414 Ave De Gaspe | Montreal, QC H2R 2A1 | Canada | | First Class Mail |
| Employee | Liliana Sargeisto | Address Redacted | | | | First Class Mail |
| Employee | Lily Kono | Address Redacted | | | | First Class Mail |
| Employee | Lily Ren | Address Redacted | | | | First Class Mail |
| Employee | Lily Li | Address Redacted | | | | First Class Mail |
| Vendor | Lime Crime, Inc | 20501 Ventura Blvd, Ste 220 | Woodland Hills, CA 91364 | | | First Class Mail |

**EXHIBIT B**
Service List
Served via the Method Set Forth

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Employee | Lina White | Address Redacted | | | | First Class Mail |
| Vendor | Lincoln Life & Annuity Company Of New York | P.O. Box 7247-0347 | Philadelphia, PA 19170-0347 | | | First Class Mail |
| Vendor | Lincoln Plaza Center, LP | 77072Gux() | P.O. Box 829424 | Philadelphia, PA 19182-9424 | | First Class Mail |
| Employee | Lindsey Weber | Address Redacted | | | | First Class Mail |
| Vendor | Linea P Inl | Address Redacted | | | | First Class Mail |
| Vendor | Linh Niller | Address Redacted | | | | First Class Mail |
| Vendor | LinkedIn Ireland Unlimited Company | c/o 917SE, P.O. Box 4090, Stn A | Toronto, ON M5W 0E9 | | | First Class Mail |
| Employee | Lisa Ludtke | Address Redacted | | | | First Class Mail |
| Vendor | Lisa Marie Faria | Address Redacted | | | | First Class Mail |
| Employee | Lisette Torres | Address Redacted | | | | First Class Mail |
| Vendor | Litho Quebec Jgb Inc | 545 Delmar Ave | Pointe Claire, QC H9R 4A7 | Canada | | First Class Mail |
| Vendor | Little John Renovation | 25 Larose Court | Deeper, NB E1A 5&7 | Canada | | First Class Mail |
| Vendor | Liz Casella LLC | 860 S Los Angeles St, Ste 707 | Los Angeles, CA 90014-3333 | | | First Class Mail |
| Employee | Lizette Portillo | Address Redacted | | | | First Class Mail |
| Employee | LL Loiseau | Address Redacted | | | | First Class Mail |
| Employee | Lloremi Santana | Address Redacted | | | | First Class Mail |
| Vendor | Lmwt Inc | 310 Crescent Village Circ, Apt 1482 | San Jose, CA 95134 | | | First Class Mail |
| Vendor | Location Clairevlew | 5445 Pare | Mont Royal, QC H4P 1R1 | Canada | | First Class Mail |
| Vendor | Location De Linge Olympique | 2440 Des Carrieres | Montreal, QC H2G 1X7 | Canada | | First Class Mail |
| Vendor | Location Gervais (1985) Inc | 5955 Ave De Gaspe | Montreal, QC H2S 2X4 | Canada | | First Class Mail |
| Vendor | Location Lordbec Inc | 8 Rue Lavigne | Repentigny, QC J6A 6R5 | Canada | | First Class Mail |
| Vendor | Lockhart Electric (Sarnia) Ltd | 750 Ontario St | Sarnia, ON N7T 1M6 | Canada | | First Class Mail |
| Vendor | Logan Hassel | Address Redacted | | | | First Class Mail |
| Vendor | Logic Information Systems, Inc | 3800 American Blvd W 1200 | Bloomington, MN 55431 | | | First Class Mail |
| Vendor | London Health Sciences Centre | 339 Windermere Rd, P.O. Box 5339 | London, ON N6A 5A5 | Canada | | First Class Mail |
| Vendor | London Hydro | P.O. Box 3060 | London, ON N6A 4J8 | Canada | | First Class Mail |
| Vendor | London Rebel Ltd | Unit 6 I O Centre | ina Rd | Waltham Abbey, Ess En9 1As | Canada | First Class Mail |
| Vendor | Londonderry Shopping Centre Inc | c/o Cushman & Wakefield Asset Services Inc | #263, 1-Londonderry Mall Nw | Edmonton, AB T5C 3C8 | | First Class Mail |
| Vendor | Longwell Textiles Ltd | 2F Hengchang Group, Qunxian Rd | Paojina | Shaoxing, Zhejiang 312000 | China | First Class Mail |
| Vendor | Loomis Armored Us, LLC | 2500 Cityvest Blvd, Ste 2300 | Houston, TX 77042-9000 | | | First Class Mail |
| Vendor | L'Oreal Canada Inc | 1500 Blvd Robert-Bourassa, Ste 600 | Montreal, QC H3A 3S7 | Canada | | First Class Mail |
| Employee | Lorynn Zapinski | Address Redacted | | | | First Class Mail |
| Vendor | Los Angeles County Treasurer | P.O. Box 512599 | Los Angeles, CA 90054-0399 | | | First Class Mail |
| Vendor | Louis R Vito & Company Electrical Contractors | 20 Great Meadow Lane | East Hanover, NJ 07936 | | | First Class Mail |
| Vendor | Louisville Metro Revenue Commision | P.O. Box 35410 | Louisville, KY 40232-5410 | | | First Class Mail |
| Vendor | Loyaltyone, Co | P.O. Box 57098, Stn A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Vendor | Ls Mechanical Corp | 51 Lafayette St | Carteret, NJ 07008-3512 | | | First Class Mail |
| Vendor | LS Williams Electric Co Inc | 138 Alando Ave | Charlotte, NC 28206 | | | First Class Mail |
| Vendor | Luen Consultants Inc | 435 Church | Beaconsfield, QC H9W 3R9 | Canada | | First Class Mail |
| Vendor | Lucent Product Inc | 5515 Daniels St | Chino, CA 91710 | | | First Class Mail |
| Employee | Lumaria Osborne | Address Redacted | | | | First Class Mail |
| Vendor | Lynette Contact Oba Divine Design Nyc Inc | 1860 Broadway | New York, NY 10023 | | | First Class Mail |
| Vendor | Lyy Ltd | Unit A 3/F, Hang Fung Industrial Building | Phase 2, 2G Hok Yuen St | Hunghom Kowloon, | China | First Class Mail |
| Vendor | M Collection | 2 Old Stone Bridge Rd | Cos Cob, CT 06807 | | | First Class Mail |
| Vendor | M&M Graphic | 10240 Armand-Lavergne | Montreal, QC H1H 3N4 | Canada | | First Class Mail |
| Vendor | Macdonald Search Group | Suite 720, 475 West Georgia St | Vancouver, BC V6B 4M9 | Canada | | First Class Mail |
| Vendor | Macerich Cerritos LLC Ogc/Act | P.O. Box 849466 | Los Angeles, CA 90084-9466 | | | First Class Mail |
| Vendor | Macerich Deptford LLC | Deptford Mall | P.O. Box 511315 | Los Angeles, CA 90051-7870 | | First Class Mail |
| Vendor | Macerich Management Company As Agent For Arden Fair Assoc | c/o Macerich Mgmt Co As Agent For | Arden Fair Ass, L.P. P.O. Box 849473 | Los Angeles, CA 90084-9473 | | First Class Mail |
| Vendor | Macerich Vintage Faire Ltd Partnership | P.O. Box 849445 | | Los Angeles, CA 90084-9445 | | First Class Mail |
| Vendor | Mackenzie Bork | Address Redacted | | | | First Class Mail |
| Employee | Mackenzie Vukicevich | Address Redacted | | | | First Class Mail |
| Employee | Maddisun Phillips | Address Redacted | | | | First Class Mail |
| Vendor | Made In Brighton | 34 Baytram Rd | Bristol, Bristol Bs4 2Or | Canada | | First Class Mail |
| Employee | Madeline Glass | Address Redacted | | | | First Class Mail |
| Employee | Madelyn Cordova | Address Redacted | | | | First Class Mail |
| Employee | Madison Carter | Address Redacted | | | | First Class Mail |
| Employee | Madison Cate | Address Redacted | | | | First Class Mail |
| Employee | Madison Franco | Address Redacted | | | | First Class Mail |
| Employee | Madison Hynes | Address Redacted | | | | First Class Mail |
| Employee | Madison Sanjurjo | Address Redacted | | | | First Class Mail |
| Employee | Madison Spaid | Address Redacted | | | | First Class Mail |
| Employee | Madison Wallace | Address Redacted | | | | First Class Mail |
| Vendor | Maeblak Photography | 2274 Ave Harvard | Montreal, QC H4A 2W2 | Canada | | First Class Mail |
| Vendor | Mag Electrique Inc | 20590 Boul. Henri-Bourassa | Quebec, QC G2M 1L3 | Canada | | First Class Mail |
| Employee | Maggie Sturgis | Address Redacted | | | | First Class Mail |
| Vendor | Maine Revenue Services | P.O. Box 9107 | Augusta, ME 04332-9107 | | | First Class Mail |
| Vendor | Maine Secretary Of State | 101 State House Station | Augusta, ME 04333-0101 | | | First Class Mail |
| Vendor | Mainrett Canada Inc | 3211 Rue Montee De Liesse | St-Laurent, QC H4S 1J7 | Canada | | First Class Mail |
| Employee | Mara Garcia | Address Redacted | | | | First Class Mail |
| Employee | Makayla Daniel | Address Redacted | | | | First Class Mail |
| Employee | Makayla Darby | Address Redacted | | | | First Class Mail |
| Employee | Makayla Mentz | Address Redacted | | | | First Class Mail |
| Employee | Makenzie And Malia Flowler | Address Redacted | | | | First Class Mail |
| Vendor | Malco Enterprises Co Inc | 121 Corey St | West Roxbury, MA 02130 | | | First Class Mail |
| Employee | Maleigha Hughes | Address Redacted | | | | First Class Mail |
| Vendor | Mall At Lehigh Valley Electric LLC | P.O. Box 829428 | Philadelphia, PA 19182-9482 | | | First Class Mail |
| Vendor | Mall At Rockingham, LLC | 4926/Gux() | 1416S Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Vendor | Mall At Smith Haven, LLC | 3632/Dyx()1/ | P.O. Box 643200 | Pittsburgh, PA 15264-3200 | | First Class Mail |
| Vendor | Mall At Smith Haven, LLC | 3632/Gur()1/ | P.O. Box. 643200 | Pittsburgh, PA 15264-3200 | | First Class Mail |
| Vendor | Mall Of Georgia, LLC | P.O. Box 772805 | Chicago, IL 60677-2805 | | | First Class Mail |
| Employee | Mallory Abel | Address Redacted | | | | First Class Mail |
| Vendor | Management Undergraduate Society | 1001 Sherbrooke St West, Suite 226 | Montreal, QC H3A 1G5 | Canada | | First Class Mail |
| Vendor | Mandy Evans & Co | 350 Ouest Ur De Louvain St W, Ste 204 | Montreal, QC H2N 2E8 | Canada | | First Class Mail |
| Vendor | Manhattan Associates Inc | P.O. Box 405696 | Atlanta, GA 30384-5696 | | | First Class Mail |
| Vendor | Manitoba Finance Taxation | 101-401 York Ave | Winnipeg, MB R3C 0P8 | Canada | | First Class Mail |
| Vendor | Manitoba Hydro | P.O. Box 7900 | Station Main | Winnipeg, MB R3C 5R1 | Canada | First Class Mail |
| Vendor | Manutel Products Industriels | 3110 De Miniac | St-Laurent, QC H4S 1N5 | Canada | | First Class Mail |
| Employee | Marbella Guzman | Address Redacted | | | | First Class Mail |
| Vendor | Marbro Building Maintenance And Contracting Ltd | 8 Kettleby Rd | Kettleby, ON L7B 0C9 | Canada | | First Class Mail |
| Vendor | Marcel Productions Inc | 1909 Rue De Saint-Vallier | Montreal, QC H2S 2P4 | Canada | | First Class Mail |
| Employee | Mareka Baptiste | Address Redacted | | | | First Class Mail |
| Employee | Margaret Hagerty | Address Redacted | | | | First Class Mail |
| Employee | Margo Storey | Address Redacted | | | | First Class Mail |
| Employee | Maria Monge | Address Redacted | | | | First Class Mail |
| Employee | Maria Sabella | Address Redacted | | | | First Class Mail |
| Employee | Maria Santana | Address Redacted | | | | First Class Mail |
| Employee | Mariah Young | Address Redacted | | | | First Class Mail |
| Employee | Marianne Blais | Address Redacted | | | | First Class Mail |
| Vendor | Marick Inc | 118 Jefferson Ave | Des Moines, IA 50314 | | | First Class Mail |
| Vendor | Marie Ernst | Address Redacted | | | | First Class Mail |
| Vendor | Marie Polsak | Address Redacted | | | | First Class Mail |
| Vendor | Marie-Claude Lapalme Potentiologue | 53 Micinder | Montreal, QC H2V 3X5 | Canada | | First Class Mail |
| Vendor | Marilyn Model Management Inc | 32 Union Square East, Penthouse | New York, NY 10003 | | | First Class Mail |
| Vendor | Marina Bastarache Inc | 3870 Nancy | Laval, QC H7P 1K8 | Canada | | First Class Mail |
| Employee | Marina Uy | Address Redacted | | | | First Class Mail |
| Employee | Marisa Coleman | Address Redacted | | | | First Class Mail |
| Employee | Marisa Jackson | Address Redacted | | | | First Class Mail |
| Employee | Marisa Romanet | Address Redacted | | | | First Class Mail |
| Employee | Marisol Herrera | Address Redacted | | | | First Class Mail |
| Employee | Marissa Cercone | Address Redacted | | | | First Class Mail |
| Employee | Marissa Rogers | Address Redacted | | | | First Class Mail |
| Employee | Marissa Tine | Address Redacted | | | | First Class Mail |
| Vendor | Maritime Electric Hydro | P.O. Box 1328 | Station Central | Charlottetown, Pe C1A 7N2 | Canada | First Class Mail |
| Vendor | Mark Vandeura Enterprises Ltee | 2235 Cremazie Est | Montreal, QC H2z 4N4 | Canada | | First Class Mail |
| Vendor | Market Mall Leasehold Inc | Administration Office | 3625 Shaganappi Trail Nw. | Calgary, AB T3A 0E2 | Canada | First Class Mail |
| Vendor | Market Mall Leaseholds Inc | Admin. Office, 3625 Shaganappi Trail N.W. | Suite 214 | Calgary, AB T3A 0E2 | Canada | First Class Mail |
| Vendor | Marketdial Inc | 175 S Main St, 16th Fl | Salt Lake City, UT 84111 | | | First Class Mail |
| Employee | Marlen Lopez-Ortiz | Address Redacted | | | | First Class Mail |
| Employee | Marley Tatum | Address Redacted | | | | First Class Mail |
| Employee | Marlone Montreuil | Address Redacted | | | | First Class Mail |
| Vendor | Marnade Services Corp | 19667 Turnberry Way, Ste 4L | Miami, FL 33180 | | | First Class Mail |
| Vendor | Marois Electrique 1980 | 900 Boul De La Carriere, Suite 106 | Gatineau, QC J8Y 6T5 | Canada | | First Class Mail |
| Vendor | Marque D'Or | Address Redacted | | | | First Class Mail |
| Vendor | Marriott Courtyard Montreal Airport | 7000 Pl Robert-Joncas | Montreal, QC H4M 2Z5 | Canada | | First Class Mail |
| Vendor | Marriott Springhill Suites Vieux-Montreal | 445 Rue St-Jean-Baptiste | Montreal, QC H2Y 2Z7 | Canada | | First Class Mail |
| Employee | Martha Villegas | Address Redacted | | | | First Class Mail |
| Employee | Mary Abate | Address Redacted | | | | First Class Mail |
| Employee | Mary Alice Brooks | Address Redacted | | | | First Class Mail |
| Employee | Mary Kanash | Address Redacted | | | | First Class Mail |
| Employee | Mary Macpherson | Address Redacted | | | | First Class Mail |
| Employee | Mary Messer | Address Redacted | | | | First Class Mail |
| Vendor | Marzouk & Parry, Pllc | 1901 Pennsylvania Ave, NW, Ste 607 | Washington, DC 20006 | | | First Class Mail |
| Vendor | Massachusetts Dept Of Revenu | P.O. Box 7039 | Boston, MA 02204-7039 | | | First Class Mail |
| Vendor | Mastercard | 2000 Purchase St | Purchase, NY 10577 | | | First Class Mail |
| Vendor | Mastercard - Gdi Ghost It | C.P 6044 | Succ Centre-Vill | Montreal, QC H3C 3X2 | Canada | First Class Mail |
| Vendor | Mastercard Bank Of Montreal | C.P. 6044 | Succ Centre-Ville | Montreal, QC H3C 3X2 | Canada | First Class Mail |
| Employee | Mathew Schuetz | Address Redacted | | | | First Class Mail |
| Vendor | Mathieu Lacasse Studio (9259-6394 Quebec Inc) | 495 Ave Viger O 3204 | Montreal, QC H2Z 0B1 | Canada | | First Class Mail |
| Vendor | Mathilde-Ophelie Deguire | Address Redacted | | | | First Class Mail |
| Employee | Matthew Wallisch | Address Redacted | | | | First Class Mail |
| Employee | Maude Dupuis | Address Redacted | | | | First Class Mail |
| Vendor | Maven Management | 4129 Rue Clark, Loft 305 | Montreal, QC H2T 2T3 | Canada | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Vendor | Max Abadian Studio Inc | 1307 Van Horne Ave | Outremont, QC H2V 1K7 | Canada | | | | First Class Mail |
| Vendor | Maxie Martel | Address Redacted | | | | | | First Class Mail |
| Vendor | Maxwell Paper Canada Inc | 435 College St East | Belleville, ON K8N 5S7 | Canada | | | | First Class Mail |
| Employee | May Sterling | Address Redacted | | | | | | First Class Mail |
| Employee | Maya Abraham | Address Redacted | | | | | | First Class Mail |
| Employee | Maya Basan | Address Redacted | | | | | | First Class Mail |
| Employee | Mayane Mandelbaum | Address Redacted | | | | | | First Class Mail |
| Employee | Maycie-Ann St-Louis | Address Redacted | | | | | | First Class Mail |
| Vendor | Mayfair Mall LLC | P.O. Box 772816 | Chicago, IL 60677-2816 | | | | | First Class Mail |
| Vendor | Mayfair Shopping Centre LP | Mayfair Center | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | | First Class Mail |
| Vendor | Mayfair Shopping Centre Ltd Partnership | Mayfair Center | 1001 Square-Victoria St, Ste C-500 | Montreal, QC H2Z 2B5 | Canada | | | First Class Mail |
| Employee | Mayra Francis | Address Redacted | | | | | | First Class Mail |
| Vendor | Mazzulla Structural Engineering Inc | 61 Ascalon Dr | Vaughan, ON L6A 0M5 | Canada | | | | First Class Mail |
| Vendor | MB Eye Electrical | 60 St Peters Rd | Charlottetown, PE C1A 5N5 | Canada | | | | First Class Mail |
| Vendor | Mbi - Multi-Services | 26 Boul Lacombe | Repentigny, QC J5Z 1R4 | Canada | | | | First Class Mail |
| Vendor | MC Apparel Inc | 5782 Cavendish Blvd, Ste 100 | Montreal, QC H4W 0B3 | Canada | | | | First Class Mail |
| Vendor | Mc Bailey Corp Dba Fish Window Cleaning | 4326 Main St, Ste E | Denair, CA 95316 | | | | | First Class Mail |
| Core Party | McCarthy Tétrault LLP | Attn: Mtre Alain N. Tardif | 1000 De La Gauchetiere St, W | Montreal, QC H3B 0A2 | Canada | | atardif@mccarthy.ca | Email<br>First Class Mail |
| Core Party | McCarthy Tétrault LLP | Attn: Mtre Francois Alexandre Toupin | 1000 De La Gauchetiere St, W | Montreal, QC H3B 0A2 | Canada | | fatoupin@mccarthy.ca | Email<br>First Class Mail |
| Core Party | McCarthy Tétrault LLP | Attn: Mtre Gabriel Faure | 1000 De La Gauchetiere St, W | Montreal, QC H3B 0A2 | Canada | | gfaure@mccarthy.ca | Email<br>First Class Mail |
| Core Party | McCarthy Tétrault LLP | Attn: Mtre Sarah-Maude Demers | 1000 De La Gauchetiere St, W | Montreal, QC H3B 0A2 | Canada | | smdemers@mccarthy.ca | Email<br>First Class Mail |
| Vendor | Mcdermid Paper Converters Ltd | 400 Cochrane Dr, Unit 1 | Markham, ON L3R 8E3 | Canada | | | | First Class Mail |
| Vendor | Mcdougall Gauley LLP | 500 - 616 Main St | Saskatoon, SK S7H 0J6 | Canada | | | | First Class Mail |
| Vendor | Mcinnes Cooper | Address Redacted | | | | | | First Class Mail |
| Vendor | McKinsey & Company Canada | 1250 Rene-Levesque Blvd West, Ste 4430 | Montreal, QC H3B 4W8 | Canada | | | | First Class Mail |
| Vendor | Mckinstry Co, LLC | 5005 3rd Ave S | Seattle, WA 98134 | | | | | First Class Mail |
| Vendor | Md Dept Of Assessment | 301 W. Preston St | | | | | | First Class Mail |
| Vendor | Mdc Electrical | 54 Delancy St | Newmark, NJ 07105 | | | | | First Class Mail |
| Vendor | Mdr Thermocollage Fusing | 20 Port Royal Est | Montreal, QC H3L 1H7 | Canada | | | | First Class Mail |
| Employee | Meagan Frechette | Address Redacted | | | | | | First Class Mail |
| Vendor | Mecklenburg County Tax Collector | 700 E Stonewall St | Charlotte, NC 28202 | | | | | First Class Mail |
| Vendor | Mediacorp Canada Inc | 21 New St | Toronto, ON M5R 1P7 | Canada | | | | First Class Mail |
| Vendor | Medicine Hat / Planning & Building Services | 580- 1st St S.E. | Medicine Hat, AB T1A 8E6 | Canada | | | | First Class Mail |
| Employee | Megan Cane | Address Redacted | | | | | | First Class Mail |
| Employee | Megan Compitello | Address Redacted | | | | | | First Class Mail |
| Employee | Megan Griffin | Address Redacted | | | | | | First Class Mail |
| Employee | Megan Hanis | Address Redacted | | | | | | First Class Mail |
| Employee | Megan Macandrews | Address Redacted | | | | | | First Class Mail |
| Employee | Megan Mcenroe | Address Redacted | | | | | | First Class Mail |
| Employee | Megan Yauchler | Address Redacted | | | | | | First Class Mail |
| Employee | Meghan Lankster | Address Redacted | | | | | | First Class Mail |
| Employee | Mehek Jan | Address Redacted | | | | | | First Class Mail |
| Employee | Mei Yuan | Address Redacted | | | | | | First Class Mail |
| Employee | Melanie Pargo | Address Redacted | | | | | | First Class Mail |
| Employee | Melanny Velez | Address Redacted | | | | | | First Class Mail |
| Employee | Melenie Hernandez | Address Redacted | | | | | | First Class Mail |
| Employee | Melissa Bebe | Address Redacted | | | | | | First Class Mail |
| Employee | Melissa Bocanegra | Address Redacted | | | | | | First Class Mail |
| Employee | Melissa Calmo | Address Redacted | | | | | | First Class Mail |
| Employee | Melissa Willis | Address Redacted | | | | | | First Class Mail |
| Vendor | Melville Candy Corp | 70 Finnell Dr, Unit 16 | Weymouth, MA 2188 | | | | | First Class Mail |
| Vendor | Menage Impeccable Etc | 3215 Rang Du Haut St-Francois | Laval, QC H7E 4P2 | Canada | | | | First Class Mail |
| Employee | Mercedes Arroyo | Address Redacted | | | | | | First Class Mail |
| Employee | Mercedes Centeno | Address Redacted | | | | | | First Class Mail |
| Employee | Mercedez Rivas | Address Redacted | | | | | | First Class Mail |
| Vendor | Mercer (Us) Inc | P.O. Box 730212 | Dallas, TX 75373-0212 | | | | | First Class Mail |
| Vendor | Mercer Canada Ltd | P.O. Box 57463 Station A | Toronto, ON M5W 5M5 | Canada | | | | First Class Mail |
| Employee | Mercy Morazan | Address Redacted | | | | | | First Class Mail |
| Vendor | Meritek Consult | Address Redacted | | | | | | First Class Mail |
| Vendor | Metro Mechanical Inc | 3278 Charter Park Dr A | San Jose, CA 95136 | | | | | First Class Mail |
| Vendor | Mettler Toledo | Address Redacted | | | | | | First Class Mail |
| Vendor | Mftr Inc | 235 Rue Cambert | Quebec, QC G1B 3S3 | Canada | | | | First Class Mail |
| Vendor | Mfr National Cleaning Services Inc | 90 Esna Park Dr, Unit 14 | Markham, ON L3R 2R7 | Canada | | | | First Class Mail |
| Vendor | Mia Gillings | Address Redacted | | | | | | First Class Mail |
| Employee | Mia Prater | Address Redacted | | | | | | First Class Mail |
| Vendor | Miami-Dade Fire Rescue Dept | 9300 N.W. 41st St | Doral, FL 33178-2424 | | | | | First Class Mail |
| Vendor | Miami-Dade Tax Collector | 140 W Flagler St | Miami, FL 33130-1575 | | | | | First Class Mail |
| EM# | Michael Gardetta | | | | | | mgardetta@kelleydrye.com | Email |
| Employee | Michael Penn | Address Redacted | | | | | | First Class Mail |
| Employee | Michael Pomerantz | Address Redacted | | | | | | First Class Mail |
| Employee | Michael Repasky | Address Redacted | | | | | | First Class Mail |
| Employee | Michelle Abramo | Address Redacted | | | | | | First Class Mail |
| Employee | Michelle Hidalgo | Address Redacted | | | | | | First Class Mail |
| Employee | Michelle Martinez | Address Redacted | | | | | | First Class Mail |
| Employee | Michelle Mikhtan | Address Redacted | | | | | | First Class Mail |
| Vendor | Michigan Dept Of Treasury | P.O. Box 30324 | Lansing, MI 48909-7824 | | | | | First Class Mail |
| Vendor | Micro-Informa | 3215 Boul Pitfield | St-Laurent, QC H4S 1H3 | Canada | | | | First Class Mail |
| Vendor | Microsoft Licensing, Gp | P.O. Box 7808 Postal Station A | Toronto, ON M5W AK1 | Canada | | | | First Class Mail |
| Vendor | Microsoft Online Inc | c/o 910110 | P.O. Box 4090 Stn A | Toronto, ON M5V 3L2 | Canada | | | First Class Mail |
| Vendor | Midamerican Energy | P.O. Box 8020 | Davenport, IA 52808-8020 | | | | | First Class Mail |
| Vendor | Mid-Day Squares Inc | 1944 Rue Oneisme Gagnon | Lachine, QC H8T 3M6 | Canada | | | | First Class Mail |
| Vendor | Middlesex Water Company | P.O. Box 826538 | Philadelphia, PA 19182-6538 | | | | | First Class Mail |
| Vendor | Midtown Plaza Inc | 1200A the Tower At Midtown | 201 1st Ave S | Saskatoon, SK S7K 1J5 | Canada | | | First Class Mail |
| Vendor | Midway Industries America Inc | 8270 Pie Ix Blvd | Montreal, QC H1Z 3T6 | Canada | | | | First Class Mail |
| Vendor | Mikaela Leporace | Address Redacted | | | | | | First Class Mail |
| Vendor | Mil Itf Hoopp Realty Inc (Intercity) | 203-1000 Fort William Rd | Box 3 | Thunder Bay, ON P7B 6B9 | Canada | | | First Class Mail |
| Vendor | Mil Itf Hoopp Realty Inc | Mall Admin Office | 1500 Fisher St, Ste 200 | North Bay, ON P1B 2H3 | Canada | | | First Class Mail |
| Vendor | Mil Itf Hoopp Realty Inc (Sudbury) | c/o Morguard Investments Ltd | 1033 Barrydowne Rd, Ste 200 | Sudbury, ON P3A 3V4 | Canada | | | First Class Mail |
| Vendor | Mil Itf Hoopp Realty Inc (Intercity) | c/o Morguard Investments Ltd | 1000 Fort William Rd, Ste 203 Box 3 | Thunder Bay, ON P7B 6B9 | Canada | | | First Class Mail |
| Vendor | Mil Itf Prairie Mall | 11801 100th St | Grande Prairie, AB T8V 3Y2 | Canada | | | | First Class Mail |
| Vendor | Mila Tabefer | Address Redacted | | | | | | First Class Mail |
| Vendor | Milk Management Ltd | Lot Fl 40-44 Newman St | London, W1T1Qd | England | | | | First Class Mail |
| Vendor | Milpitas Mills Ltd Partnership | Great Mall - 1250/Ste//1/ | P.O. Box 409714 | Atlanta, GA 30384-9714 | | | | First Class Mail |
| Vendor | Mini Mont Royal | 4070 Rue Jean-Talon O | Montreal, QC H4P 1V5 | Canada | | | | First Class Mail |
| Vendor | Minisoft Inc | 1024 1st St | Snohomish, WA 98290 | | | | | First Class Mail |
| Vendor | Minister Of Finance | 1617, 40-44 Newman St | | | | | | First Class Mail |
| Vendor | Minister Of Finance | 90 Elgin St | | | | | | First Class Mail |
| Vendor | Minister Of Finance Manitoba | 101-401 York Ave | | | | | | First Class Mail |
| Vendor | Minister Of Finance Of Alberta | 2752 Sunridge Way NE | Westland Professional Centre | | | | | First Class Mail |
| Vendor | Minister Of Finance Of Saskatchewan | 2350 Albert St | 11th Fl | | | | | First Class Mail |
| Core Party | Ministere de la Justice du Québec | Edifice Louis-Philippe-Pigeon | 1200 Route de l'Eglise | Quebec, QC G1V 4M1 | Canada | | informations@justice.gouv.qc.ca | Email<br>First Class Mail |
| Vendor | Ministere Du Revenu. Du Quebec | 470 East Paces Ferry Rd | Atlanta, GA 30305 | | | | | First Class Mail |
| Vendor | Ministere Du Revenu Du Quebec | Secteur C65-78 | 1265, Blvd Charest Ouest | Quebec, QC G1N 4V5 | Canada | | | First Class Mail |
| Vendor | Ministre Des Finances | 200, Chemin Ste-Foy, 11E Etage | Quebec, QC G1R 4X6 | Canada | | | | First Class Mail |
| Vendor | Ministre Des Finances | 90 Elgin St | | | | | | First Class Mail |
| Vendor | Ministre Des Finances Du Quebec | 380, Rue Saint-Antoine Ouest | 4E Etage | Montreal, QC H2Y 3X7 | Canada | | | First Class Mail |
| Vendor | Ministre Des Finances Du Quebec | 390 boulevard Charest Est | | | | | | First Class Mail |
| Vendor | Minnesota Dept Of Commerce | 85 7th Pl E, Ste 500 | Saint Paul, MN 55101-2198 | | | | | First Class Mail |
| Vendor | Minnesota Dept Of Revenue - Sales & Use Tax | PO Box 64622 | | | | | | First Class Mail |
| Vendor | Mint Green Group Inc | 6900 Transcanadienne Hwy | Pointe-Claire, QC H9R 1C2 | Canada | | | | First Class Mail |
| Vendor | Mint Global Screening Inc | P.O. Box 15860, Station A | Toronto, ON M5W 1C1 | Canada | | | | First Class Mail |
| Vendor | Mireii Wataoka | Address Redacted | | | | | | First Class Mail |
| Vendor | Mirabel Outlet Centre General Partnership | P.O. Box 15627, Station A | Toronto, ON M5W 1C1 | Canada | | | | First Class Mail |
| Vendor | Mirabel Outlet Centre General Partnership | P.O. Box 15627,Station A | Toronto, ON M5W 1C1 | Canada | | | | First Class Mail |
| Employee | Miranda Mcbryde | Address Redacted | | | | | | First Class Mail |
| Employee | Miranda Pellittieri | Address Redacted | | | | | | First Class Mail |
| Vendor | Mishawaka Utilities | Electric-Water-Wastewater Divs | 126 N Church St | Mishawaka, IN 46544 | | | | First Class Mail |
| Vendor | Mj Mechanical Services Inc | 95 Prison Pkwy | Tonawanda, NY 14150 | | | | | First Class Mail |
| Vendor | Mjf Electrical Contracting, Inc | 4800 Boston Ave | Trevose, PE 19053 | | | | | First Class Mail |
| Vendor | MK Atkins LLP | 2600 - 1066 West Hastings St | Vancouver, BC V6E 3X1 | Canada | | | | First Class Mail |
| Vendor | Mmbc Recycling Inc | 1 St Clair Ave W, 7th Fl | Toronto, ON M4V 1K6 | Canada | | | | First Class Mail |
| Vendor | Moac Mall Holdings, LLC | P.O. Box 860159 | Minneapolis, MN 55485-5826 | | | | | First Class Mail |
| Vendor | Mobico Inc | 2190 Maisonneuve Est | Montreal, QC H2K 2E3 | Canada | | | | First Class Mail |
| Vendor | Mobiflex | 1175, Chemin Industriel | St-Nicolas, QC G7A 1B2 | Canada | | | | First Class Mail |
| Vendor | Mobiflex | 1175, Chemin Industriel | St-Nicolas, QC G7A 1Ad | Canada | | | | First Class Mail |
| Vendor | Model Two Management, LLC | 8255 W Sunset Blvd No, 407 | West Hollywood, CA 90069 | | | | | First Class Mail |
| Vendor | Modesto Irrigation District | 1231 11th St | Modesto, CA 95354 | | | | | First Class Mail |
| Vendor | Modevalt Inc | 5125 Rue St | Montreal, QC H1Z 2E3 | Canada | | | | First Class Mail |
| Vendor | Mohammad Belaet Hosen | Address Redacted | | | | | | First Class Mail |
| Vendor | Moheka Rozie | Address Redacted | | | | | | First Class Mail |
| Employee | Molly Magaris | Address Redacted | | | | | | First Class Mail |
| Vendor | Molly's Windows Inc Dba Fish Window Cleaning | 590 Park Ave, Ste 1A | Freehold, NJ 07728 | | | | | First Class Mail |
| Vendor | Mon Biscuit | 1950 Turgeon Cr | Brossard, QC J4W 3H5 | Canada | | | | First Class Mail |
| Vendor | MondayCom Ltd | 52 Menachem Begin St | Tel Aviv, 6713701 | Israel | | | | First Class Mail |
| Vendor | Mondea Inc | 700 Marie Leber 303 | Verdun, QC H3E 1P2 | Canada | | | | First Class Mail |
| Vendor | Mondoux Confectionery Inc | 1610 Pl De Lierre | Laval, QC H7G 4X7 | Canada | | | | First Class Mail |
| Employee | Monica Morales | Address Redacted | | | | | | First Class Mail |
| Employee | Monique Garcia | Address Redacted | | | | | | First Class Mail |
| Employee | Monique Jordan | Address Redacted | | | | | | First Class Mail |
| Employee | Montana Lewis | Address Redacted | | | | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Employee | Montanna Atchley | Address Redacted | | | | First Class Mail |
| Vendor | Montez (Victoravalle) Realty Inc | Cogir Management Corp | 1111 Boul. Jutras Est | Victoriaville, QC G6S 1C1 | Canada | First Class Mail |
| Vendor | Montez(Corner Brook) Inc | c/o Westcliff Management Ltd. | 600 Dr Massonneuve West, S 22600 | Montreal, QC H3A 3J2 | Canada | First Class Mail |
| Vendor | Montia Robinson | Address Redacted | | | | First Class Mail |
| Vendor | Montreal Eaton Centre Leaseholds Inc | Attn: Accounts Receivable | Montreal Eaton Centre | Montreal, QC H2Z 2B5 | Canada | First Class Mail |
| Vendor | Montserrat Castellanos | Address Redacted | | | | First Class Mail |
| Vendor | Morega Agency | 85 Coleville Rd, Unit 2 | Toronto, ON M6M 2Y6 | Canada | | First Class Mail |
| Vendor | Morgan Chinks | Address Redacted | | | | First Class Mail |
| Vendor | Morgan Cohen | Address Redacted | | | | First Class Mail |
| Vendor | Morgan Gray Holdings, Inc Dba Fish Window Cleaning | P.O. Box 191 | Basking Ridge, NJ 07920 | | | First Class Mail |
| Employee | Morgan Lagasse | Address Redacted | | | | First Class Mail |
| Employee | Morgan Megles-Tomasic | Address Redacted | | | | First Class Mail |
| Matrix | Morgan, Lewis & Bockius LLP | 1000 Louisiana St, Ste 4000 | Houston, TX 77002-5005 | | | First Class Mail |
| Vendor | Morguard Investment Ltd | 401 Boul. Labelle | Rosemere, QC J7A 3T2 | Canada | | First Class Mail |
| Vendor | Morguard Investments Ltd | 401 Boul. Labelle | Rosemere, QC J7A 3T2 | Canada | | First Class Mail |
| Vendor | Morguard Investments Ltd | c/o Prairie Mall Adm Office | 11801, 100th St, Ste 41 | Grande Prairie, AB T8V 3Y2 | Canada | First Class Mail |
| Vendor | Morguard Investments Ltd | c/o Morguard Investments Ltd | For Sevenoaks S.C. Ltd Partnership | Abbotsford, BC V2S 5A1 | Canada | First Class Mail |
| Vendor | Morguard Investments Ltd Vf Bci | Bramalea City Ctr Management Office | 25 Peel Centre Dr, Unit 365B | Brampton, ON L6T 3R5 | Canada | First Class Mail |
| Vendor | Morguard Investments LtdVf Bci | Bramalea City Ctr Management Office | 25 Peel Centre Dr, Unit#365B | Brampton, ON L6T 3R5 | Canada | First Class Mail |
| Vendor | Morguard Real Estate Investment Trust | c/o Morguard Investments Ltd | 3055 Massey Dr | Prince George, BC V2N 2S9 | Canada | First Class Mail |
| Vendor | Morguard Real Estate Investment Trust | Shoppers Mall Admin Office | 1570-18th St | Brandon, MB R7A 5C5 | Canada | First Class Mail |
| Vendor | Morguard Real Estate Investment Trust | Shoppers Mall Brandon Adm-Off. | 1570 - 18Th. St | Brandon, MB R7A 5C5 | Canada | First Class Mail |
| Vendor | Morguard Rmt | Address Redacted | | | | First Class Mail |
| Vendor | Mp Reproductions Inc | 1030 Rue Chenevile | Montreal, QC H2Z 1V8 | Canada | | First Class Mail |
| Vendor | Mp Reproductions Inc | C.P. 95 Succ. Pl D'Armes | Montreal, QC H2Y 3E9 | Canada | | First Class Mail |
| Vendor | Mr Dee'S Electric | 144 Bellamy Pl | Stockbridge, GA 30281 | | | First Class Mail |
| Vendor | Mr Wilson | Address Redacted | | | | First Class Mail |
| Vendor | Mrb Services LLC Dba Fish Window Cleaning | 1840 130th Ave N.E, Ste 16 | Bellevue, WA 98005 | | | First Class Mail |
| Vendor | Msn Property LLC | Mall St Matthews | Sds-12-2771, P.O. Box 86 | Minneapolis, MN 55486-2771 | | First Class Mail |
| Vendor | Mudinmar Mobility, SLU | C/Maximiliano Thous, 17A | 46200 Paiporta | Valencia, | Spain | First Class Mail |
| Vendor | Multi Salfn Ltd | House 75, Rd 13, Sector 10 | Uttara Model Town | Uttara, Dhaka, 13 1230 | Bangladesh | First Class Mail |
| Vendor | Multi-Material Stewardship Manitoba | 1 St Clair Ave W, 7th Fl | Toronto, ON M4V 1K6 | Canada | | First Class Mail |
| Vendor | Murphy Brothers Ltd | P.O. Box 411 | Corner Brook, Nl A2H 6E3 | Canada | | First Class Mail |
| Vendor | Muse Management Inc | 150 Broadway, 1101 | New York, NY 10038 | | | First Class Mail |
| Vendor | Musique A10p.s | 7240 Rue Waverly Bur. 110 | Montreal, QC H2R 2Y8 | Canada | | First Class Mail |
| Employee | Mya Burns | Address Redacted | | | | First Class Mail |
| Employee | Mya Donaghue | Address Redacted | | | | First Class Mail |
| Employee | Myrna Godinez'Rodriguez | Address Redacted | | | | First Class Mail |
| Vendor | Nabco Canada Inc | 595 Boul Pierre-Bertrand 105 | Quebec, QC G1M 3T8 | Canada | | First Class Mail |
| Employee | Nadia Aziz | Address Redacted | | | | First Class Mail |
| Employee | Nailea Aviles | Address Redacted | | | | First Class Mail |
| Vendor | Namapoo Technologies Inc | 360 Federal St, Ste 1062 | Boston, MA 02110 | | | First Class Mail |
| Vendor | Nancy Parker Studio | 15 Independent Pl | London, E8 2He | Canada | | First Class Mail |
| Vendor | Nanjing Sainty Exceed Int'L Trade Co, Ltd | 2 1509 New Space Development Center | 326 Tianyuan Middle Rd | Najing, 32 211106 | China | First Class Mail |
| Vendor | Nanjing Yhc Import & Export Co, Ltd | 12 F, Bldg A, Tian Sheng Mansion | 98 Yun Long Shan Rd | Nanjing, 32 210019 | China | First Class Mail |
| Employee | Naomi Isaac | Address Redacted | | | | First Class Mail |
| Employee | Nasir Parker | Address Redacted | | | | First Class Mail |
| Employee | Natalia Uribe | Address Redacted | | | | First Class Mail |
| Employee | Natalie Battice | Address Redacted | | | | First Class Mail |
| Employee | Natalie Deol | Address Redacted | | | | First Class Mail |
| Employee | Natalie Huerta | Address Redacted | | | | First Class Mail |
| Employee | Natalie Martel | Address Redacted | | | | First Class Mail |
| Employee | Natalie Reyes | Address Redacted | | | | First Class Mail |
| Employee | Natalie Schwartz | Address Redacted | | | | First Class Mail |
| Employee | Natalie Stoich | Address Redacted | | | | First Class Mail |
| Employee | Nataly Paz | Address Redacted | | | | First Class Mail |
| Employee | Natasha Almeida | Address Redacted | | | | First Class Mail |
| Employee | Natasha Alvarez | Address Redacted | | | | First Class Mail |
| Employee | Natasha Samar | Address Redacted | | | | First Class Mail |
| Employee | Natasha Serrano | Address Redacted | | | | First Class Mail |
| Core Party | Natick Mall LLC | Natick Mall | Sds-12-3111 | Minneapolis, MN 55486-3111 | | First Class Mail |
| Core Party | National Bank of Canada | 500 Place d' Armes, Fl 26th | Montreal, QC H2Y 2W3 | Canada | syndication@bnc.ca | Email |
| | | | | | | First Class Mail |
| Bank | National Bank of Canada | 500 Place d' Armes 26th Floor | Montreal, QC H2Y 2W3 | | syndication@bnc.ca | Email |
| | | | | | | First Class Mail |
| Vendor | National Car Rental System, Inc | P.O. Box 801770 | Kansas City, MO 64180 | | | First Class Mail |
| Vendor | National Hanger Company Inc | P.O. Box 818 | North Bennington, VT 05257-0818 | | | First Class Mail |
| Vendor | Natural Model Management, LLC | 1120 N El Centro Ave, Unit 9 | Los Angeles, CA 90038 | | | First Class Mail |
| Vendor | Nayla Saleh Couriage Immobilier | 570 Rue Shakespeare | Delo, QC H9S 1A5 | Canada | | First Class Mail |
| Vendor | Nbpl Enterprises | 10 Northcote | Montreal, QC H3R 1P5 | Canada | | First Class Mail |
| Vendor | NC Dept Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0002 | | | First Class Mail |
| Vendor | Ncla Beauty Inc | 833 South Spring St 206 | Los Angeles, CA 90014 | | | First Class Mail |
| Vendor | Nebraska Dept Of Revenue | PO Box 94818 | | | | First Class Mail |
| Vendor | Nefertiti Group Ltd | 902, 9/F Park Fook Industial Building | No.615-617 Tai Nan West St | Lai Chi Kok Kowloon, | China | First Class Mail |
| Vendor | Nelly Rodi Inc | 1251 Ave of the Americas, 3rd Flr | New York, NY 10020 | | | First Class Mail |
| Vendor | Nelmar Security Packaging | 3100 Rue Des Batisseurs | Terrebonne, QC J6Y 0A2 | Canada | | First Class Mail |
| Vendor | Neopos | 8150 Ave Marco-Polo | Montreal, QC H1E 5Y7 | Canada | | First Class Mail |
| Vendor | Nerlanda Alcime | Address Redacted | | | | First Class Mail |
| Vendor | Nevada Dept Of Taxation | 1550 College Pkwy, Ste 115 | Carson City, AZ 89706 | | | First Class Mail |
| Vendor | Nevada Dept Of Taxation | State of Nevada - Sales/Use P.O. Box 52609 | Phoenix, AZ 85072-2674 | | | First Class Mail |
| Vendor | Nevada Legal Press | 3301 S Malibou Ave | Pahrump, NV 89048 | | | First Class Mail |
| Vendor | Nevada Secretary Of State | 204 North Carson St, Ste 4 | Carson, NV 89701-4520 | | | First Class Mail |
| Vendor | New Balance Technologies | 10 2nd St Ne, Ste 107 | Minneapolis, MN 55413 | | | First Class Mail |
| Vendor | New Generation Computing, Inc | P.O. Box 105034 | Atlanta, GA 30348 | | | First Class Mail |
| Vendor | New Hampshire Dept Of Revenue | P.O. Box 637 | Concord, NH 03302-0637 | | | First Class Mail |
| Vendor | New Jersey Division Of Taxation | Po Box 999 | | | | First Class Mail |
| Vendor | New Jersey Family Support Payment Center | Nj Support Payment Center | P.O. Box 4880 | Trenton, NJ 08650 | | First Class Mail |
| Vendor | New Spring International Trade Ltd | Jingang Rd | Cao Giao Industrial Park | Pinghu, 33 314214 | China | First Class Mail |
| Vendor | New West Electric Ltd | 8, 2280-39th Ave N.E, Suite 86 | Calgary, AB T2E 6P7 | Canada | | First Class Mail |
| Vendor | New York Dept Of State | State Processing Center | P.O. Box 22076 | Albany, NY 12201 | | First Class Mail |
| Vendor | New York Model Management, Inc | 7700 Sunset Blvd | Los Angeles, CA 90046 | | | First Class Mail |
| Vendor | New York State Sales Tax | Reciprocal Tax Agreement | Jaf Building, P.O. Box 1209 | New York, NY 10116-1209 | | First Class Mail |
| Vendor | Newfoundland Power Inc | P.O. Box 8910 | St John'S, Nl A1B 4B6 | Canada | | First Class Mail |
| Vendor | Newmarket Hydro | 590 Steven Court | Newmarket, ON L3Y 6Z2 | Canada | | First Class Mail |
| Vendor | Newport Centre LLC | 2810/Sac/11, 867545 Reliable Pkwy | Chicago, IL 60686-0075 | | | First Class Mail |
| Vendor | Next Canada | 1260 Blvd Robert-Bourassa | 4E Etage | Montreal, QC H3B 3B9 | Canada | First Class Mail |
| Vendor | Next Management | 15 Watts St, 7th Fl | New York, NY 10013 | | | First Class Mail |
| Vendor | Next Step Partners, LLC | 1432 Hyde St | San Francisco, CA 94109 | | | First Class Mail |
| Vendor | Nfp Canada Corp | 184 Front St East | Toronto, ON M5A 4N3 | Canada | | First Class Mail |
| Vendor | Niagara Outlets Ltd | 7389 Lundys Lane | Niagara Falls, ON L2H 2W9 | Canada | | First Class Mail |
| Vendor | Niagara Outlets Ltd | 7389 Lundys Lan1 | Niagara Falls, ON L2H 2W9 | Canada | | First Class Mail |
| Vendor | Niagara Peninsula Energy | 7447 Pin Oak Dr | P.O. Box 120 | Niagara Falls, ON L2E 6S6 | Canada | First Class Mail |
| Vendor | Niagara-On-The-Lake | 8 Henegan Rd, Box460 | Virgil, ON L0S 1T0 | Canada | | First Class Mail |
| Vendor | Nicholas Kophengnavong | Address Redacted | | | | First Class Mail |
| Vendor | Nick Von Gremp | Address Redacted | | | | First Class Mail |
| Vendor | Nicola Electric | 7291, 12 St Nw | Miami, FL 33126 | | | First Class Mail |
| Employee | Nicole Alpizar | Address Redacted | | | | First Class Mail |
| Employee | Nicole Cinalli | Address Redacted | | | | First Class Mail |
| Employee | Nicole Gillette | Address Redacted | | | | First Class Mail |
| Employee | Nicole Gonzales | Address Redacted | | | | First Class Mail |
| Employee | Nicole Isaacs | Address Redacted | | | | First Class Mail |
| Employee | Nicole Izquierdo | Address Redacted | | | | First Class Mail |
| Employee | Nicole Kazanecka | Address Redacted | | | | First Class Mail |
| Employee | Nicole Maher | Address Redacted | | | | First Class Mail |
| Employee | Nicole Manalo | Address Redacted | | | | First Class Mail |
| Employee | Nicole Parra | Address Redacted | | | | First Class Mail |
| Employee | Nicole Trubskyy | Address Redacted | | | | First Class Mail |
| Employee | Nicolette Musajih | Address Redacted | | | | First Class Mail |
| Employee | Nicolette Zawrasky | Address Redacted | | | | First Class Mail |
| Employee | Nikki Nguyen | Address Redacted | | | | First Class Mail |
| Employee | Nikole Mcdaniels | Address Redacted | | | | First Class Mail |
| Employee | Nilfisk, Inc | P.O. Box 4485 | Postal Station A | Toronto, ON M5W 5Z3 | Canada | First Class Mail |
| Vendor | Nimra Shaikh | Address Redacted | | | | First Class Mail |
| Vendor | Nina Imhirath | Address Redacted | | | | First Class Mail |
| Vendor | Ninety-Degree Fashion Co, Limited | Room 325, Yu Inc Business Building | 45 Zone, Bao'An District | Shenzhen, 44 518133 | China | First Class Mail |
| Vendor | Ningbo Evergreen Industry Co, Ltd | No. 6 Longjin Rd | Fenghua, 33 315500 | China | | First Class Mail |
| Vendor | Ningbo Orient Hongye Imp & Exp Co, Ltd | No. 97 Wujia Rd, Haishu District | Ningbo, 33 315010 | China | | First Class Mail |
| Vendor | Ningbo Sofine Union Home Decor Co, Ltd | 18 F, New Bond Tower | No. 188, Taian Middle Rd, Yinzhou | Ningbo, 33 315199 | China | First Class Mail |
| Vendor | Ningbo Yongnan Knitting Co | No.8 Tengjiao Rd, Jurei Town | Ningbo, 33 | China | | First Class Mail |
| Vendor | Nitsan Raiter | Address Redacted | | | | First Class Mail |
| Vendor | Niu Body Dba Three Ships | 180 John St | Toronto, ON M5T 1X5 | Canada | | First Class Mail |
| Vendor | No Better Service | 7520 Cote-De-Liesse | St Laurent, QC H4T 1E7 | Canada | | First Class Mail |
| Vendor | No Ties Management, LLC | 434 W Cedar St, Level 2 | San Diego, CA 92101 | | | First Class Mail |
| Vendor | No Ties Management, LLC | 434 W Cedar St, Level 2 | San Diego, CA 92101 | | | First Class Mail |
| Vendor | Noble Gift Packaging | 5623 Casgrain | Montreal, QC H2T 1Y1 | Canada | | First Class Mail |
| Vendor | Nomadic Display Montreal & Quebec | 1850, Rue Michelin | Laval, QC H7L 4R3 | Canada | | First Class Mail |
| Vendor | Noree Inc | 5505 Cottonwood Lane Se | Prior Lake, MN 55372 | | | First Class Mail |
| Vendor | Normax International Inc | 6838 Ellicott Dr, Ste 3 | East Syracuse, NY 13057 | | | First Class Mail |
| Vendor | Norref | 4900 Rue Molson | Montreal, QC H1Y 3J8 | Canada | | First Class Mail |
| Vendor | Norris Inc | 2257 Broadway | South Portland, ME 04106 | | | First Class Mail |
| Vendor | Nortek Mechanical Services | 1350 Queen St West | Brampton, ON L6X 0B2 | Canada | | First Class Mail |
| Vendor | North Bay Hydro | 1350 Fisher St | P.O. Box 3240 | North Bay, ON P1B 8Y5 | Canada | First Class Mail |
| Vendor | North Carolina Dept Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0640 | | | First Class Mail |
| Vendor | North Carolina Dept Of State Treasurer | 3200 Atlantic Ave | Raleigh, NC 27604-1668 | | | First Class Mail |
| Vendor | North Carolina Secretary Of State | Corporations Div | P.O. Box 29622 | Raleigh, NC 27626-0622 | | First Class Mail |

**EXHIBIT B**
Service List
Served via the Method Set Forth

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vendor | North Point Mall LLC | North Point Mall | Sds-12-3051, P.O. Box 86 | Minneapolis, MN 55486-3051 | | | First Class Mail |
| Vendor | Northgate Electric | 12625- 99th St | Grande Prairie, AB T8V 5J4 | Canada | | | First Class Mail |
| Vendor | Northwind Heat & Air | 11000 96th St | Lexington, OK 73051 | | | | First Class Mail |
| Vendor | Norton Rose Fulbright Canada | 2828 Blvd Laurier | Bureau, 1500 | Quebec, QC G1V 0B9 | Canada | | First Class Mail |
| Core Party | Norton Rose Fulbright Canada LLP | Attn: Guillaume Michaud | 1 P-Ville Marie, Ste 2500 | Montreal, QC H3B 1R1 | Canada | guillaume.michaud@nortonrosefulbright.com | Email |
| | | | | | | | First Class Mail |
| Core Party | Norton Rose Fulbright Canada LLP | Attn: Luc Morin | 1 P-Ville Marie, Ste 2500 | Montreal, QC H3B 1R1 | Canada | luc.morin@nortonrosefulbright.com | Email |
| | | | | | | | First Class Mail |
| Vendor | Nous Models Management | 117 N Robertson Blvd | Los Angeles, CA 90048 | | | | First Class Mail |
| Vendor | Nova Scotia Power Inc | P.O. Box 848 | Halifax, NS B3J 2V7 | Canada | | | First Class Mail |
| Vendor | Ntd Apparel Inc | 700 MccaffreyPod | Montreal, QC H4T 1N1 | Canada | | | First Class Mail |
| Vendor | Ntt Cloud Communications Canada Inc | c/o TH005, P.O. Box 4269 | Postal Station A | Toronto, ON M5W 5V2 | Canada | | First Class Mail |
| Vendor | Nudesta Inc | 59 Ameca St, Unit 2 | Toronto, ON M2J 2H2 | Canada | | | First Class Mail |
| Vendor | Nuprimery LLC | 62 71st St | Brooklyn, NY 11209-1102 | | | | First Class Mail |
| Vendor | Nv Energy | P.O. Box 30086 | Reno, NV 89520-3086 | | | | First Class Mail |
| Vendor | Nyc Dept Of Finance - General Corp Tax | P.O. Box 5070 | Kingston, NY 12402-5070 | | | | First Class Mail |
| Employee | Nyell Sanders | Address Redacted | | | | | First Class Mail |
| Employee | Ny'lae Robinson | Address Redacted | | | | | First Class Mail |
| Employee | Nylla Fernandes | Address Redacted | | | | | First Class Mail |
| Vendor | Oak Park Mall, LLC | P.O. Box 531791 | Atlanta, GA 30353-1791 | | | | First Class Mail |
| Vendor | Oak-Tin Heating & Cooling Inc | 357 Airport Dr | Joliet, IL 60431 | | | | First Class Mail |
| Vendor | Oakville Hydro | P.O. Box 1900 | 861 Redwood Square | Oakville, ON L6K 0C7 | Canada | | First Class Mail |
| Vendor | Oberfeld Snowcap Inc | 8000 Decarie Blvd, Suite 290 | Montreal, QC H4P 2S4 | Canada | | | First Class Mail |
| Vendor | Objectivo Moda Designs S | Pla De Cadellans, S/N | Arenys De Munt, Barcelona, Ba 08358 | Spain | | | First Class Mail |
| Vendor | Occupational Safety Group Inc | 3330 Dingman Dr | London, ON N6E 3W8 | Canada | | | First Class Mail |
| Vendor | Ocean Gate Ltd | House 12 Rd 05 Sector-1 | Uttara/Dhaka, 13 1230 | Bangladesh | | | First Class Mail |
| Vendor | Ocean Van Excel | 3918 Kilmarnock Dr | Apopka, FL 32712 | | | | First Class Mail |
| Vendor | Oec Overseas Express | 725 Montee De Liesse | St.Laurent, QC H4T 1P5 | Canada | | | First Class Mail |
| | Consolidation/Montreal/ Inc | | | | | | |
| Core Party | Office Of The Attorney General | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | | | First Class Mail |
| Core Party | Office Of The Attorney General | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612 | | | | First Class Mail |
| Core Party | Office Of The Attorney General | 313 NE 21st St | Oklahoma City, OK 73105 | | | | First Class Mail |
| Core Party | Office Of The Attorney General | 40 Capitol Sq SW | Atlanta, GA 30334 | | | | First Class Mail |
| Core Party | Office Of The Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | | First Class Mail |
| Core Party | Office Of The Attorney General | 601 S University Ave | Carbondale, IL 62901 | | | | First Class Mail |
| Core Party | Office Of The Attorney General | 9001 Mail Service Ctr | Raleigh, NC 27699-9001 | | | | First Class Mail |
| Core Party | Office Of The Attorney General | Attn: California Dept of Justice | P.O. Box 944255 | Sacramento, CA 95814 | | | First Class Mail |
| Core Party | Office Of The Attorney General | Attn: Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | | First Class Mail |
| Core Party | Office Of The Attorney General | Attn: Oregon Dept of Justice | 1162 Ct St NE | Salem, OR 97301-4096 | | | First Class Mail |
| Core Party | Office Of The Attorney General | Attn: State of Florida | PL-01 The Capitol | Tallahassee, FL 32399-1050 | | | First Class Mail |
| Core Party | Office Of The Attorney General | RJ Hughes Justice Complex | 25 Market St, Box 080 | Trenton, NJ 08625-0080 | | | First Class Mail |
| Core Party | Office Of The Attorney General | The Capitol | Albany, NY 12224-0341 | | | | First Class Mail |
| Vendor | Office Of The Indiana Attorney General | Unclaimed Property Div | 35 South Park Blvd | Greenwood, IN 46143 | | | First Class Mail |
| Core Party | Office of the U.S. Trustee | Attn: T. Patrick Tinker | 844 King St, Ste 2207 | Lockbox 35 | Wilmington , DE 19801 | patrick.tinker@usdoj.gov | Email |
| | | | | | | | First Class Mail |
| Litigation | Office of Trade, CBP | Attn: Joy Marie Virga | Valuation & Spcl Progs Branch | Regulations and Rulings | 90 K St NE, 10th Fl | Washington, DC 20229-1177 | joymarie.virga@cbp.dhs.gov | Email |
| | | | | | | | First Class Mail |
| Vendor | Okok Data Ltd | 655, Promenade Du Centropolis | Bureau 230 | Laval, QC H7T 0A3 | Canada | | First Class Mail |
| Vendor | Oklahoma Country Treasurer | 320 Robert S Kerr, Rm 307 | Oklahoma City, OK 73102 | | | | First Class Mail |
| Vendor | Oklahoma Secretary State | 2300 N Lincoln Blvd | Room 101 State Capitol | Oklahoma, OK 73105-4897 | | | First Class Mail |
| Vendor | Oklahoma State Treasurer - Unclaimed | 9520 N May Ave, Ste II | The Village, OK 73120-2750 | | | | First Class Mail |
| | Property Division | | | | | | |
| Vendor | Oklahoma Tax Commission | P.O. Box 26850 | Oklahoma, OK 73126-0850 | | | | First Class Mail |
| Vendor | Old Orchard Urban LP | P.O. Box 743657 | Los Angeles, CA 90074-3657 | | | | First Class Mail |
| Employee | Olivia Basefield | Address Redacted | | | | | First Class Mail |
| Employee | Olivia Brkljacic | Address Redacted | | | | | First Class Mail |
| Employee | Olivia Douglas | Address Redacted | | | | | First Class Mail |
| Employee | Olivia Rivera | Address Redacted | | | | | First Class Mail |
| Employee | Olivia Vargus | Address Redacted | | | | | First Class Mail |
| Employee | Olivia Volz | Address Redacted | | | | | First Class Mail |
| Vendor | Olr Canada Ltd | 900 - 1959 Upper Water St | Halifax, NS B3J 3N2 | Canada | | | First Class Mail |
| Vendor | Olympia Tile International Inc | 555 Rue Locke | St.Laurent, QC H4T 1X7 | Canada | | | First Class Mail |
| Vendor | O'Malley Electric Inc | P.O. Box 31212 | Halifax, NS B3K 5Y1 | Canada | | | First Class Mail |
| Vendor | One Diversified Audio Visual Canada Ltd | 4180 Sladeview Crescent, Unit 4 | Mississauga, ON L5L 0A1 | Canada | | | First Class Mail |
| Vendor | One Tree Planted Inc | 145 Pine Haven Shores Rd, Ste 1000D | Shelburne, VT 05482 | | | | First Class Mail |
| Vendor | Onitrea Inc | Attn: Linda Henderson | 1, Des Promenades Blvd | St-Bruno-De-Montarville, QC J3V 5J5 | Canada | | First Class Mail |
| Vendor | Onitrea Inc | c/o Cadillac Fairview Corp. Ltd | Attn: Revenue Control | Toronto, ON M5H 3R4 | Canada | | First Class Mail |
| Vendor | Onitrea Inc | c/o the Cadillac Fairview Corp. Ltd | Attn: Revenue Control | Toronto, ON M5H 3R4 | Canada | | First Class Mail |
| Vendor | Onitrea Inc | Polo Park, Suite 66Q, 1485 Portage Av | Winnipeg, MB R3G 0W4 | Canada | | | First Class Mail |
| Vendor | Onitrea Inc Markville Shopping Cent | 5000 Hwy No.7 East | Markham, ON L3R 4M9 | Canada | | | First Class Mail |
| Vendor | Onitrea Inc Air Masonville Place | Masonville Pl Inc | 20 Queen St West, Ste 500 | Toronto, ON M5H 3R4 | Canada | | First Class Mail |
| Vendor | Onitrea Inc Air c/o Property District Centre | 220 Yonge St, Suite 110, P.O. Box 511 | Toronto, ON M5B 2H1 | Canada | | | First Class Mail |
| Vendor | Onitrea Inc Air Fairview Park | c/o Admin Office | 2960 Kingsway Dr | Kitchener, ON N2C 1X1 | Canada | | First Class Mail |
| Vendor | Onitrea Inc Air Lime Ridge Mall | Lime Ridge Mall | 20 Queen St West, Ste 500 | Toronto, ON M5H 3R4 | Canada | | First Class Mail |
| Vendor | Onitrea Inc Air Masonville Place | Masonville Pl Inc | 20 Queen St West, Ste 500 | Toronto, ON M5H 3R4 | Canada | | First Class Mail |
| Vendor | Onitrea Inc Air Sherway Gardens | c/o Cadillac Fairview Corp Ltd | 20 Queen St West, 5Th. Fl | Toronto, ON M5H 3R4 | Canada | | First Class Mail |
| Vendor | Onyx | 500 St-Jean-Baptiste 160 | Quebec, QC G2E 5R9 | Canada | | | First Class Mail |
| Vendor | Opb (Emtz) Inc | Admin. Office | 5100 Erin Mills Pkwy | Mississauga, ON L5M 4Z5 | Canada | | First Class Mail |
| Vendor | Opb Emtz Inc | Admin. Office | 5100 Erin Mills Pkwy | Mississauga, ON L5M 4Z5 | Canada | | First Class Mail |
| Vendor | Opb Realty (St Vital) Inc | 1225 St Marys Rd, Suite B6 | Winnipeg, MB R2M 5E5 | Canada | | | First Class Mail |
| Vendor | Opb Realty Inc | c/o Cushman & Wakefield Asset Services Inc | Pickering Town Centre Admin. Office | Pickering, ON L1V 1B8 | Canada | | First Class Mail |
| Vendor | Opb Realty Inc | c/o Cushman & Wakefield Asset Services Inc | Pickering Town Centre Admin. Office | Pickering, ON L1V 1B8 | Canada | | First Class Mail |
| Vendor | Opb Realty Inc - Realty - Carlingwood Mall | 2121 Carling Ave, Ste 18A | Ottawa, ON K2A 1H2 | Canada | | | First Class Mail |
| Vendor | Opb Realty Inc - Realty - Pen Centre | Admin. Office | 221 Glendale Ave | Ste-Catharines, ON L2T 2K9 | Canada | | First Class Mail |
| Vendor | Opb Realty Inc - Realty - Pen Centre | Admin. Office | 221 Glendale Ave | Ste-Catharine, ON L2T 2K9 | Canada | | First Class Mail |
| Vendor | Opb Realty Inc - Realty Halifax Centre | 7001 Mumford Rd | Halifax, NS B3L 4R3 | Canada | | | First Class Mail |
| Vendor | Opb Realty Inc- Realty Halifax Centre | 7001 Mumford Rd, | Halifax,Pl, Ste 203 | Halifax, NS B3L 4R3 | Canada | | First Class Mail |
| Vendor | Open Storage Solutions Inc | 2 Castleview Dr | Brampton, ON L6T 5S9 | Canada | | | First Class Mail |
| Vendor | Oqgl Management LP O/A Oxford IIf | Upper Canada Mall | 17600 Yonge St | Newmarket, ON L3Y 4Z1 | Canada | | First Class Mail |
| Vendor | Oqgl Management LP O/A Oxford IIf | Upper Canada Mall | 17600 Younge Stree | Newmarket, ON L3Y 4Z1 | Canada | | First Class Mail |
| Vendor | Oqgl Management Ltd Partnership | Les Galeries De La Capitale | Bureau Administratif | Quebec, QC G2K 1N4 | Canada | | First Class Mail |
| Vendor | Oqgl Management Ltd Partnership | Les Promenades Gatineau | Administration Office | Gatineau, QC J8T 8J3 | Canada | | First Class Mail |
| Vendor | Opm Pros Inc | 4990 Jean-Talon West | Montreal, QC H4P 1W9 | Canada | | | First Class Mail |
| Vendor | Optima Design | 1107 Rue Levis, Ste 100 | Terrebonne, QC J6W 6J5 | Canada | | | First Class Mail |
| Vendor | Optimaxly Inc | P.O. Box 748762 | Los Angeles, CA 90074-8762 | | | | First Class Mail |
| Vendor | Optimove Inc | 217 West 21st St | Ny, NY 1001 | | | | First Class Mail |
| Vendor | Optimum Talent | 300 Leo Pariseau, Ste 2600 | Montreal, QC H2X 4B8 | Canada | | | First Class Mail |
| Vendor | Optrics Inc | 6810 104 St | Edmonton, AB T6H 2L6 | Canada | | | First Class Mail |
| Vendor | Opus Design | 484 Jean Neveu | Longueuil, QC J4G 1N8 | Canada | | | First Class Mail |
| Vendor | Oracle Canada Ulc | Cp 4598 Succursale A | Toronto, ON M5W 4Y3 | Canada | | | First Class Mail |
| Vendor | Orange & Rockland | Pike County Light & Power Co. | P.O. Box 1005 | Spring Valley, NY 10977 | | | First Class Mail |
| Vendor | Orange County Local Business Tax Renewal | P.O. Box 545100 | Orlando, FL 32854-5100 | | | | First Class Mail |
| Vendor | Ordre Des Comptables Agrees Du Quebec | 5 P-Ville Marie, Bureau 800 | Montreal, QC H3B 2G2 | Canada | | | First Class Mail |
| Vendor | Ordre Des Conseillers En Ressources | 1200 Ave Mcgill College | Bureau 1400 | Montreal, QC H3B 4G7 | Canada | | First Class Mail |
| | Humaines Agrees | | | | | | |
| Vendor | Oregon Dept Of Revenue | 955 Center St Ne | Salem, OR 97301 | | | | First Class Mail |
| Vendor | Oregon Secretary Of State-Corporation | 255 Capitol St NE, Ste 151 | Salem, OR 97310-1327 | | | | First Class Mail |
| | Division | | | | | | |
| Vendor | Orenstein Legal Services Inc | 2015 Rue Peel St, Ste 950 | Montreal, QC H3A 1T8 | Canada | | | First Class Mail |
| Employee | Oreoluwa Fabiyi | Address Redacted | | | | | First Class Mail |
| Vendor | Organizational Solutions Inc | 2186 Mountain Grove Ave 253 | Burlington, ON L7P 4X4 | Canada | | | First Class Mail |
| Vendor | Oriana Mecriagnes | Address Redacted | | | | | First Class Mail |
| Vendor | Orion Systems | 8282 S Memorial Dr, Ste 201 | Tulsa, OK 74133 | | | | First Class Mail |
| Vendor | Orion Systems | 8282 S Memorial, Ste 201 | Tulsa, OK 74133 | | | | First Class Mail |
| Vendor | Orlando Corp | Heartland Mall | 6205-B Airport Rd, Sth Fl | Mississauga, ON L4V 1E3 | Canada | | First Class Mail |
| Vendor | Orly Shoes Corp | 15 W 34th St, 7th Fl | New York, NY 10001 | | | | First Class Mail |
| Vendor | Oroville Hege Center | 1950 Kitrick Ave A | Oroville, CA 95966 | | | | First Class Mail |
| Vendor | Orrick, Herrington & Sutcliffe LLP | P.O. Box 39000, Dept 34461 | San Francisco, CA 94139 | | | | First Class Mail |
| Vendor | Osf Global Services Inc | 5600 Bou. Des Galeries, Bureau 530 | Quebec, QC G2K 2H6 | Canada | | | First Class Mail |
| Vendor | Oshawa Pvc Networks Inc | 500 Simcoe St South | Oshawa, ON L1H 7N7 | Canada | | | First Class Mail |
| Vendor | Osvaldo Aguirre | Address Redacted | | | | | First Class Mail |
| Vendor | Other World Computing, Inc | 8 Galaxy Way | Woodstock, IL 60098 | | | | First Class Mail |
| Vendor | Otis Canada Inc | P.O. Box 57465 Station A | Toronto, ON M5W 5M5 | Canada | | | First Class Mail |
| Vendor | Ottawa Police Service-Alarm MgmtSection | Alarm Management Section | P.O. Box 9634 Station T | Ottawa, ON K1G 6H5 | Canada | | First Class Mail |
| Vendor | Outils Nelson Lavoie | Address Redacted | | | | | First Class Mail |
| Vendor | Outright Action International | 80 Maiden Lane, Ste 1505 | New York, NY 10038 | | | | First Class Mail |
| Vendor | Overhead Door Company | 3595 Terminal Dr | Eagan, MN 55121 | | | | First Class Mail |
| Vendor | Overseas Express Consolidators Inc | 725 Montee De Liesse | St.Laurent, QC H4T 1P5 | Canada | | | First Class Mail |
| Vendor | Overseas Transport System Ltd | 1695 Blvd Laval No.205 | Laval, QC H7S 2M2 | Canada | | | First Class Mail |
| Vendor | Owens And Kim Inc | Unit 28, Canonbury Yard | 202/208 New North Rd | London, Greater London N1 7Bj | Canada | | First Class Mail |
| Vendor | Oxford In Trust For Square One | Squareone Management Office | 100 City Centre Dr | Mississauga, ON L5B 2C9 | | | First Class Mail |
| Vendor | Oxford In Trust For Square One | Squareone Shopping Centre | 100 City Centre Dr | Mississauga, ON L5B 2C9 | Canada | | First Class Mail |
| Vendor | Oxford Properties Retail Holdings Inc | Mall Admin. Office | Southcentre Mall | Calgary, AB T2J 3V1 | Canada | | First Class Mail |
| Vendor | Ozone Global Group Inc | 8440 Boul-St-Laurent | St.Laurent, QC H4T 1A7 | Canada | | | First Class Mail |
| Vendor | P3 Retail Management Inc | A-391 Du Parc | St. Eustache, QC J7R 0A3 | Canada | | | First Class Mail |
| Vendor | P3 Se Inc | 102 Chancault Way | Brampton, ON L6R 3S0 | Canada | | | First Class Mail |
| Vendor | Pace Plumbing & Heating Ltd | 24 Winchester Ave | Halifax, NS B3P 2C8 | Canada | | | First Class Mail |
| Vendor | Pacific Cxm Holdings, LLC | c/o Pacific Retail Capital Partners | 100 N Pacific Coast Hwy, Ste 1925 | El Segundo, CA 90245 | | | First Class Mail |
| Vendor | Packerland Electric Inc | 1841 Plane Park Dr, Ste B | De Pere, WI 54115 | | | | First Class Mail |
| Vendor | Pact 2004, SA | C/Avda 138 Pisbi 1 | Barcelona, Ba 08018 | Spain | | | First Class Mail |
| Vendor | Rad System Technologies | 3000 Rue Omer-Lavallee, Ste 310 | Montreal, QC H1Y 3R8 | Canada | | | First Class Mail |
| Vendor | Pagerduty, Inc | 600 Townsend St, Ste 200 | San Francisco, CA 94103 | | | | First Class Mail |
| Vendor | Pagerduty, Inc | Dept 3817, P.O. Box 123817 | Dallas, TX 75312-3817 | | | | First Class Mail |
| Vendor | Paige Golicky | Address Redacted | | | | | First Class Mail |
| Employee | Paige Ralston | Address Redacted | | | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vendor | Palace Electric Contractors Inc | 3558 Park Ave | Wantagh, NY 11793 | | | First Class Mail |
| Employee | Pamela Gomez | Address Redacted | | | | First Class Mail |
| Vendor | Panavideo | 347 Rue Marie-De-L'Incarnation | Quebec, QC G1N 3G9 | Canada | | First Class Mail |
| Vendor | Panda Boxing | 640 Saint-Paul W, Ste 020 | Montreal, QC H3C 1L9 | Canada | | First Class Mail |
| Vendor | Pangea Dreams Inc | 91 Lynnhaven Rd | North York, ON M6A 2L1 | Canada | | First Class Mail |
| Vendor | Panorama Plumbing & Heating | 16525 57th Ave | Surrey, BC V3X 2V1 | Canada | | First Class Mail |
| Vendor | Pantone LLC | P.O. Box 74008781 | Chicago, IL 60674-8781 | | | First Class Mail |
| Employee | Paola Zavala Garcia | Address Redacted | | | | First Class Mail |
| Vendor | Paramus Park Shopping Center Ltd Partnership | P.O. Box 776184 | Chicago, IL 60677-6184 | | | First Class Mail |
| Vendor | Parisa Minshahi | Address Redacted | | | | First Class Mail |
| Vendor | Park City Center LLC | Park City Center | Sds-12-1641, P.O. Box 86 | Minneapolis, MN 55486-1641 | | First Class Mail |
| Vendor | Park Place Technologies Canada Ltd | 50 Murat St | Toronto, ON L4B 1E4 | Canada | | First Class Mail |
| Vendor | Parks At Arlington LLC | The Parks At Arlington | Sds-12-2881, P.O. Box 86 | Minneapolis, MN 55486-2881 | | First Class Mail |
| Vendor | Partridge Agency | 2/27 5th Ave | Sandgate, Qld 4017 | Australia | | First Class Mail |
| Vendor | Pascal Germano | Address Redacted | | | | First Class Mail |
| Employee | Patrice Acebedo | Address Redacted | | | | First Class Mail |
| Vendor | Patricia Emery | Address Redacted | | | | First Class Mail |
| Vendor | Patricia Mancini | Address Redacted | | | | First Class Mail |
| Vendor | Patty Shapiro & Associates Inc | 8110C Rte Transcanadienne | Saint-Laurent, QC H4S 1M5 | | | First Class Mail |
| Employee | Paulina Madziar | Address Redacted | | | | First Class Mail |
| Vendor | Pavilions At Buckland Hills LLC | The Shoppes At Buckland Hills | Sds-12-3095, P.O. Box 86 | Minneapolis, MN 55486-3095 | | First Class Mail |
| Vendor | Payfactors Group, LLC | 121 Newark Ave, 568 | Jersey City, NJ 07302 | | | First Class Mail |
| Vendor | Payne Electric Company | P.O. Box 81008 | Austin, TX 78708 | | | First Class Mail |
| Core Party | Paysafe Merchant Services Inc | 3500 de Maisonneuve Blvd W | Westmount, QC H3Z 3C1 | | | First Class Mail |
| Bank | Paysafe Merchant Services Inc | 3500 de Maisonneuve Boulevard West Suite 700 | Westmount, QC H3Z 3C1 | Canada | | First Class Mail |
| Vendor | Paysagiste S Cavallaro | Address Redacted | | | | First Class Mail |
| Vendor | Pc Plus Services Techniques Inc | 9125 Rue Pascal Gagnon | Bureau 202 | Montreal, QC H1P 1Z4 | Canada | First Class Mail |
| Vendor | Pci - Perrault Conseil Inc | 630 Boul. Rene-Levesque Ouest, Ste 2340 | Montreal, QC H3B 1S6 | Canada | | First Class Mail |
| Vendor | Pdi Large Format Solutions | 4000 Boul Industriel | Laval, QC H7L 4R9 | | | First Class Mail |
| Vendor | Pdp Entertainment | 22 Halef Ct | Halifax, NS B3N 0C1 | | | First Class Mail |
| Vendor | Peclers Paris North America | Attn: Accounts Receivable | 114 5th Ave 17th Fl | New York, NY 10011 | | First Class Mail |
| Vendor | Peerbolt'S Inc | 400 E Washington Ave | Zeeland, MI 49464 | | | First Class Mail |
| Vendor | Pelissier Chauffage | 3605 Belleville | Trois-Rivieres, QC G9A 5Z6 | Canada | | First Class Mail |
| Vendor | Penmar Trades | P.O. Box 391 | Corner Brook, NI A2H 6E3 | Canada | | First Class Mail |
| Vendor | Penn Square Mall, LLC | 32122 Collections Center Dr | 7603/Gac/J1/ | Chicago, IL 60693 | | First Class Mail |
| Vendor | Pennsylvania Dept Of Revenue | PO Box 280905 | | | | First Class Mail |
| Vendor | Pension Fund Realty Ltd | c/o Morguard Investment Ltd | Coquitlam Centre Admin. Office | Coquitlam, BC V3B 5R5 | Canada | First Class Mail |
| Vendor | Pension Fund Realty Ltd | c/o Morguard Investment Ltd | Coquitlam Centre Admin. Office | Coquitlam, BC V3B 5R5 | Canada | First Class Mail |
| Vendor | PeopleFind Inc | 675 Cochrane Dr, East Tower, 6th Fl | Markham, ON L3R 0B8 | Canada | | First Class Mail |
| Vendor | Pep Concept | 5500 Rue Fullum | Bureau 200 | Montreal, QC H2G 2H3 | Canada | First Class Mail |
| Vendor | Perfectionnement-Ets | 1111, Rue Notre-Dame Ouest | Montreal, QC H3C 6M8 | Canada | | First Class Mail |
| Vendor | Perkopolis | 3080 Younge Street, Ste 5000 | Toronto, ON M4N 3N1 | Canada | | First Class Mail |
| Vendor | Peterborough Utilities Services Inc | 1867 Ashburnham Dr | P.O. Box 4125 Station Main | Peterborough, ON K9J 6Z5 | Canada | First Class Mail |
| Vendor | Pf Cea Enterprises Inc Dba Fish Window Cleaning | 5811 Atchinos Pl, Ste 113 | Raleigh, NC 27616 | | | First Class Mail |
| Vendor | Pg&E | Box 997300 | Sacramento, CA 95899-7300 | | | First Class Mail |
| Vendor | Philcos Enterprises Ltd | 120 Brunel Rd | Mississauga, ON L4Z 1T5 | Canada | | First Class Mail |
| Vendor | Phipps Dickson Integria (Pdi) Inc | 18103 Route Transcanadienne | Kirkland, QC H9J 3Z4 | Canada | | First Class Mail |
| Vendor | Phoenix Fashion Co, Ltd | 9F, No 190, Song Chiang Rd, Jhong Shan Dsstric | Taipei, 71 10485 | Taiwan | | First Class Mail |
| Vendor | Photo Service | 222 Rue Notre Dame Ouest | Montreal, QC H2Y 1T3 | | | First Class Mail |
| Vendor | Pi Piper Inc | 60 Simpson Dr | Framingham, MA 01701 | | | First Class Mail |
| Vendor | Piccolo Principe Inc | 13952 Bora Bora Way | Marina Del Rey, CA 90292 | | | First Class Mail |
| Vendor | Pieces Heritage Canada | 4550 Jarry Est | Montreal, QC H1R 1X3 | Canada | | First Class Mail |
| Vendor | Pierce County Finance | P.O. Box 11621 | Tacoma, WA 98411-6621 | | | First Class Mail |
| Vendor | Pierre Belvedere | Address Redacted | | | | First Class Mail |
| Vendor | Pierre-Marc Gauthier | Address Redacted | | | | First Class Mail |
| Vendor | Pierre-Olivier Allard | Address Redacted | | | | First Class Mail |
| Vendor | Pine State Services Inc | 3 Eisenhower Dr | Westbrook, ME 04092 | | | First Class Mail |
| Vendor | Pine Tar Undustries LLC Dba Fish Window Cleaning | 3658 Ruffin Rd, Ste A | San Diego, CA 92123 | | | First Class Mail |
| Vendor | Pinterest Inc | P.O. Box 74008066 | Chicago, IL 60674 | | | First Class Mail |
| Employee | Piper Matehorn | Address Redacted | | | | First Class Mail |
| Litigation | Pirs Zinna Cifelli et al | Attn: Alan Joseph Gentempo | 360 Passaic Ave | Nutley, NJ 07110-2787 | agentempo@pirszinnalaw.com | Email |
| Vendor | Pkf L'Alliance Revision | 1 Rue De Glacis | P.O. Box 918 | | 1628 Luxembourg | First Class Mail |
| Vendor | Place Versailles Inc | 5125 Du Trianon | Bureau 300 | Montreal, QC H1M 2S5 | Canada | First Class Mail |
| Vendor | Place Versailles Inc | 5125 Du Trianon, Suite 300 | Montreal, QC H1M 2S5 | Canada | | First Class Mail |
| Vendor | Place Vertu Nominee Inc | c/o Demaisonneuve Management Ltd | 600 De Maisonneuve West, Ste 2600 | Montreal, QC H3A 3J2 | Canada | First Class Mail |
| Vendor | Plan International Canada | 300 - 245 Eglinton Ave E | Toronto, ON M4P 0B3 | Canada | | First Class Mail |
| Vendor | Planet Earth Eyewear | 343 South River St | Hackensack, NJ 07601 | | | First Class Mail |
| Vendor | Plant Construction Usa | 4949 Cote Vertu | St Laurent, QC H4S 1E1 | Canada | | First Class Mail |
| Vendor | Plastruction | 9879, Rue Larry Est | Saint-Leonard, QC H1P 1W7 | Canada | | First Class Mail |
| Vendor | Platform Media & Management | 487 Adelaide St West, Unit 200 | Toronto, ON M5V 1T4 | Canada | | First Class Mail |
| Vendor | Playup Music | 15A Chelsea St | Brighton, Victoria 3186 | Australia | | First Class Mail |
| Vendor | Plomberie Chauffage Af Enr | 1510 Rue Morin | St-Hubert, QC J3Y 7J3 | Canada | | First Class Mail |
| Vendor | Plomberie Daniel Leclerc Inc | 717 Rue Des Rocailles | Quebec, QC G2J 1A9 | Canada | | First Class Mail |
| Vendor | Plomberie Danny Potvin | C.P. 78 | St-Sauveur, QC J0R 1R0 | Canada | | First Class Mail |
| Vendor | Plomberie Guay | 248 Richmond | Chicoutimi, QC G7G 2A4 | Canada | | First Class Mail |
| Vendor | Plomberie J Vachon Inc | 750 Rue Notre-Dame Ouest | Victoriaville, QC G6P 1T8 | Canada | | First Class Mail |
| Vendor | Plomberie Jfk | 8 Rue Francoise | Les Cedres | Les Cedres, QC J7T 0A9 | Canada | First Class Mail |
| Vendor | Plomberie Marcel Pouliot | 4675 Rue Bertrand Fabi | Sherbrooke, QC J1N 2B1 | Canada | | First Class Mail |
| Vendor | Plomberie M-G Service Inc | 241 Rue Des Pilones | Les Coteaux, QC J7X 1N4 | Canada | | First Class Mail |
| Vendor | Pourquoi Pas | 3629 St-Laurent Blvd | Montreal, QC H2X 2V5 | Canada | | First Class Mail |
| Vendor | Prairie Hvac Inc | 55 Speers Rd | Winnipeg, MB R2J 1M2 | Canada | | First Class Mail |
| Vendor | Prairie Piping | 602 Sidwell Ct, Ste K | St Charles, IL 60174 | | | First Class Mail |
| Vendor | Precicon Technologies Inc | 233 Blvd Frontenac Ouest, Suit 400 | Thetford Mines, QC G6G 6K2 | Canada | | First Class Mail |
| Vendor | Precision-Aire Inc | 2100-9 Artic Ave | Bohemia, NY 11716 | | | First Class Mail |
| Vendor | Pret | P.O. Box 373858 | Cleveland, OH 44193 | | | First Class Mail |
| Vendor | Pret Associates LP | P.O. Box 373300 | Cleveland, OH 44193 | | | First Class Mail |
| Vendor | Premier Solutions Ms | 2484 Boul. Des Sources, Suite 420 | Dollard-Des-Ormeaux, QC H9B 1Z9 | Canada | | First Class Mail |
| Vendor | Premium Ressources Humaines Inc | 740 St-Maurice, Ste 600 | Montreal, QC H3C 1L5 | Canada | | First Class Mail |
| Vendor | Prescott Sm Division De Bunzl Canada Inc | 1900 32E Ave | Lachine, QC H8T 3J7 | Canada | | First Class Mail |
| Vendor | Prestige Recruitement | 1010 Sherbrooke Ouest, Ste 525 | Montreal, QC H3A 2R7 | Canada | | First Class Mail |
| Vendor | Prestige Securhey Inc | 346 Isabey | St Laurent, QC H4T 1W1 | Canada | | First Class Mail |
| Vendor | Prevexor, LLC | 12 W 29th St, Unit 1 | New York, NY 10001 | | | First Class Mail |
| Vendor | Provision 4 SL | Generos De Punto, 4 Nave 18 | Pol. Ind. Mata-Rocafonda | Matero, 8e 08304 | Spain | First Class Mail |
| Vendor | Provision 4 SL | Generos De Punto, 4 Nave 18 | Matero, 8e 08304 | Spain | | First Class Mail |
| Vendor | Prevost Notaires Inc | 1600 - 2000 Ave Mcgill College | Montreal, QC H3A 3H3 | Canada | | First Class Mail |
| Vendor | Primaris Management Inc | c/o Peter Pond Shopping Centre | Unit 2181 | Fort Mcmurray, AB T9H 1L2 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif Dufferin Mall | 900 Dufferin St | Toronto, ON M6H 4A9 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif Dufferin Mall | Suite 2, 900 Dufferin St | Toronto, ON M6H 4A9 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif Orchard Park | 2271 Harvey Ave, Unit D180 | Kelowna, BC V1Y 6H2 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif Orchard Park | 2271 Harvey Ave, Ste 180 | Kelowna, BC V1Y 6H2 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif Park Pl Mall | 131, 501-1St. Ave S | Lethbridge, AB T1J 4L9 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif Pl D'Orleans | Box 130, 110 Pl D'Orleans Dr | Orleans, ON K1C 2L9 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif Pl Du Royaume | Centre Comm. Pl Du Royaume | Chicoutimi, QC G7H 5N6 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif Pl Du Royaume (Fond De Promotion) | 1401 Talbot Blvd | Chicoutimi, QC G7H 5N6 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif Stone Rd | 435 Stone Rd, Ste 204 | Guelph, ON N1G 2X6 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | tif. Pl Du Royaume | Centre Comm. Pl Du Royaume | Chicoutimi, QC G7H 5N6 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | Medicine Hat Mall | 3292 Dunmore Rd S-E | Medicine Hat, AB T1B 2R4 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | Re: Cataraqui Town Centre | Mall Admin Office | Kingston, ON K7M 7H4 | Canada | First Class Mail |
| Vendor | Primaris Management Inc | Re: Regent Mall | 1381 Regent St | Fredericton, NB E3C 1A2 | Canada | First Class Mail |
| Vendor | Primaris Management Inc C/O Kildonan Place | Att: Property Management Office | 1555 Regent Ave W | Winnipeg, MB R2C 4J2 | Canada | First Class Mail |
| Vendor | Prime League Inc | 92 Lakeshore Rd E, Unit 227 | Mississauga, ON L5G 4S2 | Canada | | First Class Mail |
| Vendor | Prime Line International Co Ltd | Tower A Zhongda Plaza | Hangzhou, 33 311200 | China | | First Class Mail |
| Vendor | Prime Sourcing International | 2105-7 CDO Tower | 77 Wing Hong St | Cheung Sha Wan, Kowloon | China | First Class Mail |
| Vendor | Provocame Eiechion | Address Redacted | | | | First Class Mail |
| Vendor | Print Fresh | 2930 Jasper St, Ste 408 | Philadelphia, PA 19134 | | | First Class Mail |
| Vendor | Print Stories Ltd | 1A Stronsa Rd | Shepherds Bush, London W129La | England | | First Class Mail |
| Employee | Priscila Santofimio | Address Redacted | | | | First Class Mail |
| Employee | Priscilla Ortega | Address Redacted | | | | First Class Mail |
| Vendor | Prism Qi, LLC | P.O. Box 17691 | Long Beach, CA 90807 | | | First Class Mail |
| Vendor | Proma Construction | 1107 Rue Levis, Ste 100 | Terrebonne, QC J6W 6E5 | Canada | | First Class Mail |
| Vendor | Pro Multimedia Inc | 5675 Boul. Saint-Elzear Ouest | Laval, QC H7L 3N6 | Canada | | First Class Mail |
| Vendor | Procom Electric | 9711 - 137A St | Surrey, BC V3T 4J1 | Canada | | First Class Mail |
| Core Party | Procureur General du Canada | Tour est 5e etage, Complex Guy-Favreau | 200 boul Rene-Levesque Ouest | Montreal, QC H2Z 1X4 | Canada | notificationPGC-AGC.civil@justice.gc.ca | Email; First Class Mail |
| Vendor | Prodco Analytics Inc | 9408 Du Golf | Montreal, QC H1J 3A3 | Canada | | First Class Mail |
| Vendor | Prodoc Courrier | 3333 Cavendish, Suite 160 | Montreal, QC H4B 2M5 | Canada | | First Class Mail |
| Vendor | Productions 3655 Inc | 4181 A Rue Rivard | Montreal, QC H2J 2N1 | Canada | | First Class Mail |
| Vendor | Productions DDO Inc | 8687 Rue Clement | Lasalle, QC H8N 4B4 | Canada | | First Class Mail |
| Vendor | Productions Photographiques L'Exo Inc | 6250 Rue Hutchison, Studio 500-C | Montreal, QC H2V 4C5 | Canada | | First Class Mail |
| Vendor | Produits Decoratifs Omni | 2855 Ave Du Parc | Montreal, QC H2X 2H6 | Canada | | First Class Mail |
| Vendor | Produits D'Entreposage Pedrex Ltee | 12000 Boul. Du Golf | Anjou, QC H1J 2Y7 | Canada | | First Class Mail |
| Vendor | Proforma | P.O. Box 57556, Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Vendor | Proforma | P.O. Box 57516, Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Vendor | Promenade Ltd Partnership | c/o Centrecorp Management Services Ltd | 1 Promenade Cir, Ste 316 | Thornhill, ON L4J 4P8 | Canada | First Class Mail |
| Vendor | Proofpoint, Inc | 892 Ross Dr | Sunnyvale, CA 94089 | | | First Class Mail |
| Vendor | Proprietes Provigo Ltee | A/S Propriete De Choix | 400 Ave Sainte-Croix | Montreal, QC H4N 3L4 | Canada | First Class Mail |
| Vendor | Prosery LLC | 6402 118th Cir Ne | Blaine, MN 55449 | | | First Class Mail |
| Vendor | Protection Incendie Mci | 14 Rue Du Castillo | Blainville, QC J7B 1V8 | Canada | | First Class Mail |
| Vendor | Protection Incendie Multi Services | 14 Rue Du Castillo | Blainville, QC J7B 1V8 | Canada | | First Class Mail |
| Vendor | Protection Incendie Urbar | 1935 Boul Lionel-Bertrand | Boisbriand, QC J7H 1N8 | Canada | | First Class Mail |
| Vendor | Proteqo LLC Dba Proteqo Fire & Safety | 9812 Cargo Court | Louisville, KY 40299 | | | First Class Mail |
| Vendor | Pro-Tek Electric Inc | 70 East Beaver Creek Rd, Unit 20 | Richmond Hill, ON L4B 3B2 | Canada | | First Class Mail |

**EXHIBIT B**
Service List
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vendor | Province Of British Columbia | 1802 Douglas St | Victoria, BC V8T4K6 | Canada | | | First Class Mail |
| Vendor | Prowatt | 2361 Rue Bauman | Jonquiere, QC G7S 5A9 | Canada | | | First Class Mail |
| Vendor | Psr&G Co | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | | | First Class Mail |
| Vendor | Pueg5 | P.O. Box 9039 | Hicksville, NY 11802-9039 | | | | First Class Mail |
| Vendor | Public Image Management Inc | 105-2355 Rue Duvernay | Montreal, QC H1t 2X1 | Canada | | | First Class Mail |
| Vendor | Purolator Courier Ltd | Attention Laura Beaucaire | 7075 Pl Robert Joncas | St-Laurent, QC H4M 223 | Canada | | First Class Mail |
| Vendor | Purolator Freight, Division Of Purolator Inc | P.O. Box 4800, Station Main | Concord, ON L4K 0K1 | | | | First Class Mail |
| Vendor | Pvh Canada Inc | 555 Richmond St West, Ste 381 | Toronto, ON M5V 3B1 | | | | First Class Mail |
| Vendor | Pwc Law LLP | 354 Davis Rd, Ste 600 | Oakville, ON L6J 0C5 | Canada | | | First Class Mail |
| Vendor | Pyramid Management Group | M&T Bank | P.O. Box 8000, Dept. 535 | Buffalo, NY 14267 | | | First Class Mail |
| Vendor | Pyramid Walden Company, LP | M&T Bank, P.O. Box 8000 | Department No. 496 | Buffalo, NY 14267 | | | First Class Mail |
| Vendor | Pyxis Technologies Inc | 1200 Boul. St-Martin Ouest Bureau 130 | Laval, QC H7S 2E4 | Canada | | | First Class Mail |
| Vendor | Qima Ltd | 5/F Dah Sing Life Bldg 99 | 105 Des Voeux Rd Central | Hong Kong, | China | | First Class Mail |
| Vendor | Qrag LP Rf Bower Place | 666 Burrard St, Ste 800 | Vancouver, BC V6C 2X8 | Canada | | | First Class Mail |
| Vendor | Qrag LP Rf Marche Central | 666 Burrard St, Ste 800 | Vancouver, BC V6C 2X8 | Canada | | | First Class Mail |
| Vendor | Qrag LP Rf Marche Central | 666 Burrard St, Ste 800 | Vancouver, BC V6C 2X8 | Canada | | | First Class Mail |
| Vendor | Qrag LP Rf Willowbrook Shopping Centre | 666 Burrard St, Ste 800 | Vancouver, BC V6C 2X8 | Canada | | | First Class Mail |
| Vendor | Qrx Technology Group | P.O. Box 72150 | 7700 Pine Valley Dr | Vaughan, ON L4L 2X4 | Canada | | First Class Mail |
| Vendor | Quadient Canada Ltd | 150 Steelcase Rd W | Markham, ON L3R1G9 | Canada | | | First Class Mail |
| Vendor | Quaker Bridge Mall, LLC | 7701/Gsr/1/ | P.O. Box 829443 | Philadelphia, PA 19182-9443 | | | First Class Mail |
| Vendor | Quality Solutions, Inc | 128 N 1st St | Colwich, KS 67030 | | | | First Class Mail |
| Vendor | Quantum Lifestyle Partners LP | 2995 Boul Le Corbusier Blvd | Laval, QC H7L 3M3 | Canada | | | First Class Mail |
| Vendor | Quartier Dix30 Management LP | 9120 Blvd Leduc, Ste 230 | Brossard, QC J4Y 0E3 | Canada | | | First Class Mail |
| Vendor | Quartier Dix30 Management LP | 9120 Leduc Blvd, Bureau 230 | Brossard, QC J4Y 0E3 | Canada | | | First Class Mail |
| Vendor | Que Factory, LLC | 4070 Hubbard St | Emeryville, CA 94608 | | | | First Class Mail |
| Vendor | Que Management, Inc | 354 Broadway | New York, NY 10013 | | | | First Class Mail |
| Vendor | Queen City Glass Ltd | 1213 8th Ave | Regina, SK S4R 1E1 | Canada | | | First Class Mail |
| Vendor | Queens Center Spe LLC | Queens Center Spe LLC | P.O. Box 849433 | Los Angeles, CA 90084-9433 | | | First Class Mail |
| Vendor | Quinch Canada Inc | P.O. Box 2308 Station Terminal | Vancouver, BC V6B 3W5 | Canada | | | First Class Mail |
| Vendor | Quiesence Martinez-Hill | Address Redacted | | | | | First Class Mail |
| Vendor | Quincalleria Richeleu | 7900 Henri-Bourassa Ouest | St-Laurent, QC H4S 1V4 | Canada | | | First Class Mail |
| Vendor | R Nonco Electric LLC | 919 Hwy 33 Unit#44 | Freehold, NJ 07728 | | | | First Class Mail |
| Employee | Rachael Berak | Address Redacted | | | | | First Class Mail |
| Employee | Rachael Turner | Address Redacted | | | | | First Class Mail |
| Employee | Rachel Hewitt | Address Redacted | | | | | First Class Mail |
| Employee | Rachel Lanigra | Address Redacted | | | | | First Class Mail |
| Employee | Rachel Palamarcuik | Address Redacted | | | | | First Class Mail |
| Employee | Rachel Rodriguez | Address Redacted | | | | | First Class Mail |
| Vendor | Rachel Spencer Wong | Address Redacted | | | | | First Class Mail |
| Employee | Rachel Wager | Address Redacted | | | | | First Class Mail |
| Employee | Rachela Gonzalez | Address Redacted | | | | | First Class Mail |
| Vendor | Rachhloves Inc | 760 Valley Green Trail | Newmarket, ON L3X 2V6 | Canada | | | First Class Mail |
| Vendor | Racky Sow | Address Redacted | | | | | First Class Mail |
| Employee | Rafael Sanquinin | Address Redacted | | | | | First Class Mail |
| Employee | Raina Cadena | Address Redacted | | | | | First Class Mail |
| Vendor | Rajby Industries | C-118, C-119 Sector 31 A, Extension Mehran Town | Korangi Industrial Area | Karachi, Sindh, Sd 74900 | Pakistan | | First Class Mail |
| Employee | Rakuten Rewards | 999 Plaza Dr, Ste 310 | Schaumburg, IL 60173 | | | | First Class Mail |
| Employee | Rameen Khan | Address Redacted | | | | | First Class Mail |
| Employee | Randstad Canada | 3333 Cote-Vertu, Suite 600 | Ville St-Laurent, QC H4R 2N1 | Canada | | | First Class Mail |
| Employee | Randy Santiago | Address Redacted | | | | | First Class Mail |
| Employee | Raquel Martinez | Address Redacted | | | | | First Class Mail |
| Vendor | Rayata Accessories Inc | 9250 Ave Du Park No. 700 | Montreal, QC H2N 1Z2 | Canada | | | First Class Mail |
| Vendor | Raymor Door Authority Of Fort Wayne | 3636 Lima Rd | Fort Wayne, IN 46801 | | | | First Class Mail |
| Vendor | Rbc Life Insurance Company | P.O. Box 1218, Station B | Mississauga, ON L4Y 3W5 | Canada | | | First Class Mail |
| Vendor | Rci Environnement Inc | P.O. Box 15615, Station A | Toronto, ON M5W 1C1 | Canada | | | First Class Mail |
| Vendor | Rd Informatique Inc | 3730 Carre Pauline-Lightstone | Saint-Laurent, QC H4R 3K5 | Canada | | | First Class Mail |
| Vendor | Rd International Style Collections Ltd | 5275 Ferrier, Ste 200 | Montreal, QC H4P 1L7 | Canada | | | First Class Mail |
| Employee | Rebecca Frey | Address Redacted | | | | | First Class Mail |
| Employee | Rebecca Famagami | Address Redacted | | | | | First Class Mail |
| Vendor | Refé House Inc | 322 St-Thomas | Montreal, QC H3C 1Z9 | | | | First Class Mail |
| Vendor | Rebox Corp | 7550 Ch Cote De Liesse | St-Laurent, QC H4T 1E7 | Canada | | | First Class Mail |
| Vendor | Receiver General For Canada | Place du Portage Phase III | 11A2-11 Laurier St | | | | First Class Mail |
| Vendor | Red Hawk Fire And Security LLC | 7020 Fly Rd | East Syracuse, NY 13057 | | | | First Class Mail |
| Vendor | Refrigeration Conceptair Inc | Cp11 | Chambly, QC J3L 4B1 | Canada | | | First Class Mail |
| Vendor | Regie Des Alcools, Des Courses Et Des Jeux | 1 Rue Notre-Dame Est | Montreal, QC H2Y 1B6 | Canada | | | First Class Mail |
| Employee | Regina Catlett-Jackson | Address Redacted | | | | | First Class Mail |
| Vendor | Reina Jacinta Silva | Address Redacted | | | | | First Class Mail |
| Vendor | Reliable Fire Protection, LLC | 515 Oak Ridge Dr | Oxford, GA 300554 | | | | First Class Mail |
| Vendor | Reliant Energy Retail Services, LLC | P.O. Box 650475 | Dallas, TX 75265-0475 | | | | First Class Mail |
| Vendor | Reliant Web Hosting Inc Dba Pixitree | 1602-250 Yonge St | Toronto, ON M5B 2L7 | Canada | | | First Class Mail |
| Employee | Renae Binning | Address Redacted | | | | | First Class Mail |
| Vendor | Retail Amp Design | 2300 Boswell Rd, Ste 265 | Chula Vista, CA 91914-3517 | | | | First Class Mail |
| Vendor | Retail Council Of Canada | 1881 Yonge St, Ste 800 | Toronto, ON M4S 3C4 | Canada | | | First Class Mail |
| Vendor | Retail Logistics Canada | 3169 Joseph Dubreuil | Lachine, QC H8T 3H6 | Canada | | | First Class Mail |
| Vendor | Retail Services Group | 1675 Sismet Rd 15 | Mississauga, ON L4W 4K8 | Canada | | | First Class Mail |
| Vendor | Retail Services Group Usa LLC | 652 Griffith Rd, Ste F | Charlotte, NC 28217 | | | | First Class Mail |
| Vendor | Retailnext Inc | 60 S Market St 10th Fl | San Jose, CA 95113 | | | | First Class Mail |
| Vendor | Retailnext Inc | 60 S Market St, Apt 310 | San Jose, CA 95113-2351 | | | | First Class Mail |
| Vendor | Retec Inc | 153 Washington St | East Walpole, MA 02032 | | | | First Class Mail |
| Vendor | Return Path Inc | 75 Remittance Dr Dept 6168 | Chicago, IL 60675-6168 | | | | First Class Mail |
| Government Agencies | Revenu Quebec | Mtre Daniel Cantin | 3800 de Marly Street Sector 528 | Quebec, QC H3R 4W5 | | danielcantin@revenuquebec.ca | Email |
| | | | | | | | First Class Mail |
| Vendor | Rewardstyle | 3102 Oak Lawn Ave, 9th Fl | Dallas, TX 75219 | | | | First Class Mail |
| Vendor | Rg&E | P.O. Box 847813 | Boston, MA 02284-7813 | | | | First Class Mail |
| Vendor | Rht Mechanical Llc | 6606 Fm 1488, Ste 148-364 | Magnolia, TX 77354 | | | | First Class Mail |
| Vendor | Rhode Island- Division Of Taxation | One Capitol Hill | Providence, RI 02908-5814 | | | | First Class Mail |
| Vendor | Rich Sweet Entertainment | 134 Glendale Ave | Toronto, ON M6R 2T2 | Canada | | | First Class Mail |
| Employee | Richard Velasquez | Address Redacted | | | | | First Class Mail |
| Vendor | Rickard Electric Ltd | P.O. Box 7009 | Rpo Brookside | Fredericton, NB E3A 0Y7 | Canada | | First Class Mail |
| Vendor | Rideau Recognition Solutions Inc | 473 Deslauriers | Montreal, QC H4N 1W2 | Canada | | | First Class Mail |
| Employee | Rihanna Lamar | Address Redacted | | | | | First Class Mail |
| Vendor | Riocan Holdings (Quebec) Inc | 7475 Newman Blvd, Suite 500 | Lasalle, QC H8N 1X3 | | | | First Class Mail |
| Vendor | Riocan Holdings (Quebec) Inc | A/S Riocan Property Serv Trust | 7475 Newman Blvd, Ste 500 | Lasalle, QC H8N 1X3 | Canada | | First Class Mail |
| Vendor | Riocan Property Services | 1504TA Stony Plain Rd Nw | Edmonton, AB T5P 4W1 | Canada | | | First Class Mail |
| Vendor | Riocan Reit C/O Riocan Property Services | The Five Points Mall | 285 Taunton Rd E | Oshawa, ON L1G 3V2 | Canada | | First Class Mail |
| Vendor | Riocan REIT- In Trust For Riotrin | Properties (Kirkland) Inc | 7475 Newman Blvd, Ste 500 | Lasalle, QC H8N 1X3 | Canada | | First Class Mail |
| Vendor | Riocan REIT- In Trust For Riotrin | Properties (Kirkland) Inc | 7475 Newman Blvd, Ste 500 | Lasalle, QC H8N 1X3 | Canada | | First Class Mail |
| Vendor | Riocan(Reit) C/O Riocan Property Services | The Five Points Mall | 285 Taunton Rd E | Oshawa, ON L1G 3V2 | Canada | | First Class Mail |
| Vendor | Ripe Clothing Company Inc-939 | 5275 Ferrier, Suite 200 | Montreal, QC H4P 1L7 | Canada | | | First Class Mail |
| Vendor | Ritz Carlton | 1228 Rue Sherbrooke Ouest | Montreal, QC H3G 1H6 | Canada | | | First Class Mail |
| Vendor | Riverview Electric | 210 Whitepine Rd | Riverview, NB E1B 3M1 | Canada | | | First Class Mail |
| Employee | Riya Bhan | Address Redacted | | | | | First Class Mail |
| Employee | Riyan Jones | Address Redacted | | | | | First Class Mail |
| Vendor | Rmi - Ifr - Georgian Mall | c/o Riocan Management Inc | Georgian Mall Admin Office | Barrie, ON L4M 4Z8 | Canada | | First Class Mail |
| Vendor | Rmi - Ifr - Charlottetown Mall | c/o Riocan Management Inc | 670 University Ave Adm.Office | Charlottetown, Pe C1E 1H6 | Canada | | First Class Mail |
| Vendor | Rmi - Itf - Georgian Mall | c/o Riocan Management Inc | Georgian Mall Administration Office | Barrie, ON L4M 4Z8 | Canada | | First Class Mail |
| Vendor | Rmi - Itf - Grandview Corners | c/o Riocan Management (Bc) Inc | 310 - 10090 152nd St | Surrey, BC V3R 8X8 | Canada | | First Class Mail |
| Vendor | Rmi - Itf - Tanger Outlet - Ottawa | c/o Riocan Management Inc | 8555 Campeau Dr, Ste 400 | Ottawa, ON K2T 0K5 | Canada | | First Class Mail |
| Vendor | Rmi - Itf - Tanger Outlet - Ottawa | c/o Riocan Management Inc | 8555 Campeau Dr, Ste 400 | Ottawa, ON K2T 0K5 | Canada | | First Class Mail |
| Vendor | Rmo Itf Oakville Place | c/o Riocan Management Inc | Oakville Pl | Oakville, ON L6H 3H6 | Canada | | First Class Mail |
| Vendor | Rmi-Itf-Grandview Corners | c/o Riocan Management (Bc) Inc | 310 - 10090 152nd St | Surrey, BC V3R 8X8 | Canada | | First Class Mail |
| Vendor | Rnoll LLC | 301 Congress, Ste 700 | Austin, TX 78701 | | | | First Class Mail |
| Vendor | Robbyn Tanner | Address Redacted | | | | | First Class Mail |
| Vendor | Robert Half Management Resources | P.O. Box 571850 File T17349C | Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Vendor | Robertson Morrison Inc | 4721 Runway Blvd | Ann Arbor, MI 48108 | | | | First Class Mail |
| Vendor | Robin Eye Window Cleaning Ltd | No. 3 212065 Township Rd B-1A | Lethbridge, AB T1K 8G6 | Canada | | | First Class Mail |
| Employee | Robin Lynch | Address Redacted | | | | | First Class Mail |
| Vendor | Roc Schott Dba Fish Window Cleaning | 2604 Elmwood Ave, Ste 128 | Rochester, NY 14618 | | | | First Class Mail |
| Vendor | Rocco J Russo, Ltd | 34 Buckley Ave | Port Chester, NY 10573 | | | | First Class Mail |
| Employee | Rocio Vasquez | Address Redacted | | | | | First Class Mail |
| Vendor | Rockaway Center Associates | Rockaway Townsquare | P.O. Box 772829 | Chicago, IL 60677-2829 | | | First Class Mail |
| Vendor | Roderick V Hannah, Esq, PA Trust Account | Address Redacted | | | | | First Class Mail |
| Litigation | Roderick V. Hannah, Esq, P.A. | 8751 W. Broward Blvd, Ste 303 | Plantation, FL 33324 | | | rhannah@rhannahlaw.com | Email |
| | | | | | | | First Class Mail |
| Employee | Rodnieka Brown | Address Redacted | | | | | First Class Mail |
| Vendor | Rogers | C.P. 11442 | Montreal, QC H3C 5J2 | Canada | | | First Class Mail |
| Vendor | Ron Wright Tax Assessor Collector | P.O. Box 961018 | Fort Worth, TX 76161-0018 | | | | First Class Mail |
| Vendor | Rona L'Entrepot | St-Laurent 1333962 | Cp1099 | Boucherville, QC J4B 0B4 | Canada | | First Class Mail |
| Vendor | Roosevelt Field | 8836/Gsr/1/ | P.O. Box 772854 | Chicago, IL 60677-2854 | | | First Class Mail |
| Vendor | Rosamaria Natale | Address Redacted | | | | | First Class Mail |
| Vendor | Rosarios Monclava | Address Redacted | | | | | First Class Mail |
| Employee | Rosaura Arizmendi | Address Redacted | | | | | First Class Mail |
| Vendor | Roselyn Rodriguez | Address Redacted | | | | | First Class Mail |
| Litigation | Rosenberg & Estis, PC | Attn: Michael A. Pensabene | 733 Third Ave | New York, NY 10017 | | mpensabene@rosenbergestis.com | Email |
| | | | | | | | First Class Mail |
| Vendor | Rosenthal & Rosenthal, Inc | P.O. Box 88926 | Chicago, IL 60695-1926 | | | | First Class Mail |
| Vendor | Rosenthal And Rosenthal Inc | 1407 Broadway, Ste 817 | New York, NY 10018 | | | | First Class Mail |
| Vendor | Roseville Shoppingtown LLC, A Delaware Ltd Liability Company | P.O. Box 743659 | Los Angeles, CA 90074-3659 | | | | First Class Mail |
| ENR | Ross Greenspan | Address Redacted | | | | ross.greenspan@kirkland.com | First Class Mail |
| Employee | Roxanne Perreault | Address Redacted | | | | | First Class Mail |
| Employee | Roya Hasraty | Address Redacted | | | | | First Class Mail |
| Vendor | Royalhouse Creations | 10635 Rue Racette | Montreal Nord, QC H1G 5H3 | Canada | | | First Class Mail |
| Vendor | Royalhouse Creations | 9200 Rue Edison | Montreal Anjou, QC H1J 1T1 | Canada | | | First Class Mail |
| Vendor | Rrl Burbiak Inc | 80 Bristol Rd E, Unit 1A | Mississauga, ON L4Z 3K8 | Canada | | | First Class Mail |
| Vendor | Rubenstein Rfs Digital Inc | 361 Rue Mccaffrey | Montreal, QC H4T 1Z7 | Canada | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vendor | Ruby Lyn | Address Redacted | | | | First Class Mail |
| Vendor | Rugao Yiren Dress Co Ltd | No. 68, Zizu | Residential Commettee of Leisi Town | Rugao, 32 226512 | China | First Class Mail |
| Vendor | Ruishi Far East Ltd | Room 908-911, Hewell Building | No. 101, Bimkang Rd | Hangzhou, 33 310051 | China | First Class Mail |
| Vendor | Ruike Xu | Address Redacted | | | | First Class Mail |
| Employee | Ruthvania Bosquet | Address Redacted | | | | First Class Mail |
| Vendor | Ruxandra Petrescu | Address Redacted | | | | First Class Mail |
| Vendor | Ruy Mendes | Address Redacted | | | | First Class Mail |
| Vendor | Rws Facility Services | 3 Dickinson Dr, Brandywine 4 Building, Ste 103 | Chadds Ford, PA 19317 | | | First Class Mail |
| Vendor | Ryerson University | School of Fashion, Ryerson University | 350 Victoria St | Toronto, ON M5B 2K3 | Canada | First Class Mail |
| Vendor | S Forget Inc | 709, 1061 Saint-Alexandre | Montreal, QC H2Z 1P5 | Canada | | First Class Mail |
| Vendor | S&B Footwear Trading C, Ltd | No. 265 Xihuan Rd, Houjie Town | Dongguan, 44 523960 | China | | First Class Mail |
| Vendor | S&E Cloud Experts | 209-225 Roy Est | Montreal, QC H2W 1M5 | Canada | | First Class Mail |
| Vendor | S6 Ventures, Inc | 4651 Woodstock Rd, Ste 208-152 | Roswell, GA 30075 | | | First Class Mail |
| Vendor | SA Lousiana Dept Of Revenue | PO Box 91011 | | | | First Class Mail |
| Vendor | SA Ohio State Revenue | PO Box 16158 | | | | First Class Mail |
| Vendor | SA Texas State Comptroller | 1711 San Jacinto Blvd, Suite 180 | Austin, TX 78701-1416 | | | First Class Mail |
| Vendor | Sabine Estime | Address Redacted | | | | First Class Mail |
| Employee | Sabrina Bottino | Address Redacted | | | | First Class Mail |
| Employee | Sabrina Diaz | Address Redacted | | | | First Class Mail |
| Employee | Sabrina Rempel | Address Redacted | | | | First Class Mail |
| Employee | Sabrina Shankar | Address Redacted | | | | First Class Mail |
| Employee | Sabrina Zarate | Address Redacted | | | | First Class Mail |
| Vendor | Sabryna Joly | Address Redacted | | | | First Class Mail |
| Vendor | Sacramento County | Unsecured Tax Unit | P.O. Box 508 | Sacramento, CA 95812-0508 | | First Class Mail |
| Vendor | Sadie Aldis | Address Redacted | | | | First Class Mail |
| Employee | Sadie Lapierre | Address Redacted | | | | First Class Mail |
| Vendor | Safenames Ltd | P.O. Box 851 | Ashburn, VA 20146 | | | First Class Mail |
| Vendor | Safety Express | 3680 Odyssey Dr, Unit D1 | Mississauga, ON L5M 0Y9 | Canada | | First Class Mail |
| Vendor | Safety First Prevention Incend | 3800 Rue Richelieu | St-Hubert, QC J3Y 7B1 | Canada | | First Class Mail |
| Employee | Safiya Miller | Address Redacted | | | | First Class Mail |
| Vendor | Sage Software | P.O. Box 4283 | Toronto, ON M5W 5W6 | Canada | | First Class Mail |
| Vendor | Sales Dynamic Inc | 111 Railside Rd | Toronto, ON M3A 1B2 | Canada | | First Class Mail |
| Vendor | SalesforceCom Canada Corp | c/o 913321 | P.O. Box 4090 Station A | Toronto, QC M5W 0E9 | Canada | First Class Mail |
| Vendor | Salmon Plumbing & Heating | 96 Clarke Rd | London, ON N6A 4W9 | Canada | | First Class Mail |
| Vendor | Sam Morray Design | Unit G 37 Princelet St | London, Uk E1 5Lp | Canada | | First Class Mail |
| Vendor | Samantha Mugavera | Address Redacted | | | | First Class Mail |
| Employee | Samantha Amaya | Address Redacted | | | | First Class Mail |
| Employee | Samantha Clarke | Address Redacted | | | | First Class Mail |
| Employee | Samantha Grisky | Address Redacted | | | | First Class Mail |
| Employee | Samantha Gutierrez | Address Redacted | | | | First Class Mail |
| Employee | Samantha Guzman | Address Redacted | | | | First Class Mail |
| Employee | Samantha Marchese | Address Redacted | | | | First Class Mail |
| Employee | Samantha Mcenery | Address Redacted | | | | First Class Mail |
| Employee | Samantha Read | Address Redacted | | | | First Class Mail |
| Employee | Samantha Swart | Address Redacted | | | | First Class Mail |
| Employee | Samara Fernema-Andre | Address Redacted | | | | First Class Mail |
| Vendor | Samara Heller | Address Redacted | | | | First Class Mail |
| Vendor | Samuel Systemes De Cerclage | P.O. Box 57452, Stn A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Vendor | San Diego County Treasurer - Tax Collector | 1600 Pacific Hwy, Rm 162 | San Diego, CA 92101 | | | First Class Mail |
| Vendor | San Diego Gas & Electric | P.O. Box 25111 | Santa Ana, CA 92799-5111 | | | First Class Mail |
| Employee | Sanair Perkins | Address Redacted | | | | First Class Mail |
| Employee | Sandeep Sandhu | Address Redacted | | | | First Class Mail |
| Vendor | Sandler, Travis, Rosenberg | 1000 NW 57th Court, Ste 600 | Miami, FL 33126 | | | First Class Mail |
| Vendor | Sandman Hotels, Inns & Suites, Ltd | 310-1755 West Broadway | Vancouver, BC V6J 4S5 | Canada | | First Class Mail |
| Employee | Sandra Janusz | Address Redacted | | | | First Class Mail |
| Vendor | Sani Ecire Inc | 530, Rue Edouard | Granby, QC J2G 3Z6 | Canada | | First Class Mail |
| Vendor | Sanix | 795 Chemin Du Grand-Bernier Nord, Local 103 | Jr iean-Sur-Richelieu, QC J3B 8H7 | Canada | | First Class Mail |
| Vendor | Sap America, Inc | 3999 West Chester Pike | Newtown Square, PA 19073 | | | First Class Mail |
| Vendor | Sap Canada Inc | P.O. Box 12009, Station A | Toronto, ON M5W 0K5 | Canada | | First Class Mail |
| Employee | Saphire Cortez | Address Redacted | | | | First Class Mail |
| Employee | Sarah Axentiootl | Address Redacted | | | | First Class Mail |
| Employee | Sarah Baboneau | Address Redacted | | | | First Class Mail |
| Vendor | Sarah Couture | 1773 Rue Guallaume-Renauxl | Quebec, QC G2K 0K1 | Canada | | First Class Mail |
| Vendor | Sarah Curr | Address Redacted | | | | First Class Mail |
| Employee | Sarah Erp | Address Redacted | | | | First Class Mail |
| Employee | Sarah Gonzalez | Address Redacted | | | | First Class Mail |
| Employee | Sarah Mahoney | Address Redacted | | | | First Class Mail |
| Vendor | Sarah Mian | Address Redacted | | | | First Class Mail |
| Vendor | Sarah Ostguy | Address Redacted | | | | First Class Mail |
| Vendor | Sarah Slattery | Address Redacted | | | | First Class Mail |
| Vendor | Sasha Mei | Address Redacted | | | | First Class Mail |
| Vendor | Saskatchewan Workers' Compensation Board | P.O. Box 4556 | Regina, SK S4P 3Y3 | Canada | | First Class Mail |
| Vendor | Saskpower | P.O. Box 6300 | Station Main | Regina, SK S4P 6J5 | Canada | First Class Mail |
| Vendor | Sasktel Services | P.O. Box 2121 | Station Main | Regina, SK S4P 4C5 | Canada | First Class Mail |
| Employee | Savannah Brandt | Address Redacted | | | | First Class Mail |
| Vendor | Savcan Tekstil Pazarlama TicVe San LtdSti | Organise Sanayi Bolgesi | Gri Cadde, No: 3 | Bursa, Nilufer, 16 16110 | Turkey | First Class Mail |
| Vendor | Savitri Bastiani | Address Redacted | | | | First Class Mail |
| Employee | Saydi Chavez | Address Redacted | | | | First Class Mail |
| Vendor | Scarborough Town Center Holdings Inc | 300 Borough Dr, Suite 230 | Scarborough, ON M1P 4P5 | Canada | | First Class Mail |
| Vendor | Scarborough Town Center Holdings Inc | 300 Borough Dr, Unit 230 | Scarborough, ON M1P 4P5 | Canada | | First Class Mail |
| Vendor | Scc Dtac | Dept of Tax and Collection | 70 W Hedding St, East Wing, 6th Fl | San Jose, CA 95110-1767 | | First Class Mail |
| Vendor | Schindler Elevator Corp | c/o T52649, P.O. Box 4526 | Station A | Toronto, ON M5W 5Z9 | Canada | First Class Mail |
| Vendor | Schnader Harrison Segal & Lewis LLP | Segal, Lewis, | 140 Broadway, Ste 3100 | New York, NY 10005-1101 | | First Class Mail |
| Vendor | Scott Malcolm | Address Redacted | | | | First Class Mail |
| Vendor | Scott Randolph, Tax Collector | P.O. Box 545100 | Orlando, FL 32854 | | | First Class Mail |
| Vendor | Scout Talent Management LLC | 81 Lansing St 401 | San Francisco, CA 94105 | | | First Class Mail |
| Vendor | Screo I Dixie Outlet Mall LP | c/o Cushman & Wakefield Asset Services Inc | 1250 South Service Rd | Mississauga, ON L5E 1V4 | Canada | First Class Mail |
| Vendor | Screo I Dixie Outlet Mall LP | c/o Cushman & Wakefield Asset Services Inc | 1250 South Service Rd | Mississauga, ON L5E 1V4 | Canada | First Class Mail |
| Vendor | Sea Of Glass Oba Fish Window Cleaning | 7162 Stadium Dr | Kalamazoo, MI 49009 | | | First Class Mail |
| Vendor | Sea-Tac Electric Inc | 7056 S 220th St | Kent, WA 98032 | | | First Class Mail |
| Vendor | Secretary Of The Commonwealth Of Massachusetts | One Ashburton Pl, Rm 1717 | Boston, MA 02108-1512 | | | First Class Mail |
| Vendor | Securitas Canada Ltd | 301 Woodbin Dr, Suite 108 | Ottawa, ON K2H 9C4 | Canada | | First Class Mail |
| Vendor | Securitas Security Service | P.O. Box 403412 | Atlanta, GA 30384-3412 | | | First Class Mail |
| Core Party | Securities and Exchange Commission | 100 F St NE | Washington, DC 20549 | | | First Class Mail |
| Core Party | Securities and Exchange Commission | Attn: Mark Berger, Regional Director | Brookfield Pl 200 Veasy St, Ste 400 | New York, NY 10281-1022 | | First Class Mail |
| Vendor | Security Services LLC | A Neustar Co | P.O. Box 277833 | Atlanta, GA 30384-7833 | | First Class Mail |
| Vendor | Securium Inc | 2262 Chemin St Francois | Dorval, QC H9P 1K2 | Canada | | First Class Mail |
| Vendor | Securium Inc | 2262 Chemin St-Francois | Dorval, QC H9P 1K2 | Canada | | First Class Mail |
| Vendor | Select Los Angeles, LLC | 7250 Melrose Ave, Ste 4 | Los Angeles, CA 90046 | | | First Class Mail |
| Vendor | Select Management Group LLC | 3130 Wilshire Blvd, 6th Fl | Santa Monica, CA 90403 | | | First Class Mail |
| Vendor | Select Miami, Inc | 1665 Washington Ave No. 3 | Miami Beach, FL 33139 | | | First Class Mail |
| Vendor | Select Model Management Ab | Grev Turegatan 18 | Stockholm, 11446 | Sweden | | First Class Mail |
| Vendor | Semeon | 1440 St-Catherine West, Ste 900A | Montreal, QC H3G 1R8 | Canada | | First Class Mail |
| Vendor | Sensation Mode -Urbani-T | 307-4035 Saint-Ambroise | Montreal, QC H4C 2E1 | Canada | | First Class Mail |
| Vendor | Sensormatic Canada Inc | 7 Paget Rd | Brampton, ON L6T 5S2 | Canada | | First Class Mail |
| Employee | Serena Doherty | Address Redacted | | | | First Class Mail |
| Vendor | Serrurier Ideal Locksmith Inc | 8993 Lajeunesse | Montreal, QC H2M 1S1 | Canada | | First Class Mail |
| Vendor | Service Consantts ConnectalK Inc | 571 Lebeau | Bureau 250 | St-Laurent, QC H4N 1S2 | Canada | First Class Mail |
| Vendor | Srv-Ice-Line | 355 Montee Gagnon Local 103 | Ste Anne Des Plaines, QC J0N 1H0 | Canada | | First Class Mail |
| Vendor | Service Mechanical Inc | 1411 Lincoln Hwy E | New Haven, ON 46774 | | | First Class Mail |
| Vendor | Services Conseils Go Rock-It Inc | 372 Rue Saint-Catherine Ouest, Ste 540 | Montreal, QC H3B 1A2 | Canada | | First Class Mail |
| Vendor | Services Menagers Triflouvens Inc | 2725 Rue Teleboit | Trois-Rivieres, QC G9A 5E1 | Canada | | First Class Mail |
| Vendor | Services-Conseils ConnectalK Inc | 571 Lebeau | Bureau 250 | St-Laurent, QC H4N 1S2 | Canada | First Class Mail |
| Vendor | Servicorp | 6445 Chemin De La Cote-De-Liesse | Saint-Laurent, QC H4T 1E9 | Canada | | First Class Mail |
| Vendor | Servir + Soins Et Soutien A Domicile Inc | 1014 Richelieu | Beloeil, QC J3G 4R2 | Canada | | First Class Mail |
| Vendor | Servomax | 1790 Beaudaz | Montreal, QC H4R 1W8 | Canada | | First Class Mail |
| Vendor | Servpro Usa | 801 Industrial Blvd | Gallatin, TN 37066 | | | First Class Mail |
| Vendor | Set Rite Corp | 5790 Bristol Pike | Bristol, PA 19007 | | | First Class Mail |
| Vendor | Sgs Canada Inc | P.O. Box 4580 | Dept 3, Station A | Toronto, ON M5W 4W2 | Canada | First Class Mail |
| Vendor | Sgs Sports Inc | 6400 Cote De Liesse | Montreal, QC H4T 1E3 | Canada | | First Class Mail |
| Employee | Shabee Clarke | Address Redacted | | | | First Class Mail |
| Vendor | Shakee Rayton-Coons | Address Redacted | | | | First Class Mail |
| Vendor | Shanghai Garment Group Imp & Exp Corp | Room 902, Yingze Plaza B | 3008 Gudal Rd | Shanghai 201103 | China | First Class Mail |
| Vendor | Shanghai Jiangdong Imp & Exp Corp | 9, 10F Jinling International Mansion | No. 85 Ouyang Rd | Shanghai, 31 200081 | China | First Class Mail |
| Vendor | Shanghai Saco Knitting Co Ltd | Rm 903, Bldg D | Minggu Park No 7001 | Shanghai, 31 201100 | China | First Class Mail |
| Vendor | Shanghai Silk Group Trading Development | 283 Wu Xing Rd | Shanghai, 200002, | China | | First Class Mail |
| Employee | Shanise Hart-Moody | Address Redacted | | | | First Class Mail |
| Vendor | Shaoxing Belle Textile Co Ltd | Rm. 909-911 Baohui Building, Keqiao | Shao Xing, Zhejiang Prov 312000 | China | | First Class Mail |
| Vendor | Shaoxing County Yuanye Textile Co Ltd | No. 3058 B Bldg Wonder Plaza, Keqiao | Shaoxing, 33 31230 | China | | First Class Mail |
| Vendor | Shaoxing Genin Textiles Co, Ltd | Room 2201, Jixiang Int'L Building, No 111 | Choucun, Keqiao | Shaoxing, Zhejiang 312000 | China | First Class Mail |
| Vendor | Shaoxing Genzeng Textile Co, Ltd | Xindun Uldge Qianqing Town | Shaoxing, Zhejiang 212025 | China | | First Class Mail |
| Vendor | Shaoxing Keqiao Harvest Textile Co, Ltd | 2nd Fl, B Build, No. 555 Hu Jin Rd Kexi Area | Shaoxing, 33 312025 | China | | First Class Mail |
| Vendor | Shaoxing Yashon Textile Co, Ltd | No. 1 Pingjun Rd Pingshui Town Keqi | Shaoxing, Zhejiang, 33 312000 | China | | First Class Mail |
| Vendor | Shaoxing Yudatex Co, Ltd | Unit B-111, Jinchang World Trade Center | Keqiao District | Shaoxing, 33 312030 | China | First Class Mail |
| Vendor | Shape Property Management Corp | As Agent For Lougheed Town Centre | #106 - 9855 Austin Ave | Burnaby, BC V3J 1N4 | Canada | First Class Mail |
| Vendor | Shape Property Management Corp | As Agent For Uptown | 3531 Uptown Boulvard, Unit 221 | Victoria, BC V8Z 0B9 | Canada | First Class Mail |
| Vendor | Shape Property Management Corp | As Agent For Uptown | 3531 Uptown Blvd, Unit 221 | Victoria, BC V8Z 0B9 | Canada | First Class Mail |
| Employee | Shatria Cesar | Address Redacted | | | | First Class Mail |
| Employee | Shauna Ramos | Address Redacted | | | | First Class Mail |
| Employee | Shayla Smith | Address Redacted | | | | First Class Mail |
| Employee | Shayna Frey | Address Redacted | | | | First Class Mail |
| Employee | Shefkije Berisha | Address Redacted | | | | First Class Mail |

EXHIBIT B
Service List
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employee | Shelby Maynard | Address Redacted | | | | | First Class Mail |
| Employee | Shelea Lopez | Address Redacted | | | | | First Class Mail |
| Vendor | Shelterpoint Life Unsurance Company | P.O. Box 9340 | Garden City, NY 11530 | | | | First Class Mail |
| Vendor | Shelterpointlife Insurance Company | P.O. Box 9340 | Garden City, NY 11530 | | | | First Class Mail |
| Vendor | Shenzhen Zhongzi Decorations Co, Ltd | Unit 0675, Bright Way, No.33 | Mong Kok Rd | Kowloon, 999077 | China | | First Class Mail |
| Vendor | Sheraton Montreal Airport Hotel | 555 Bord Mcmillan | Dorval, QC H9P 1B7 | Canada | | | First Class Mail |
| Vendor | Sherwin Williams | Address Redacted | | | | | First Class Mail |
| Vendor | Shine Influencers | 777 Richmond St West, Ste 2024 | Toronto, ON M6J 3N5 | Canada | | | First Class Mail |
| Vendor | Shopping Center Associates | Menlo Park Mall - 466E/Gar/1\/ | 9136 Payspher Cir | Chicago, IL 60674 | | | First Class Mail |
| Vendor | Shoppinglinks | P.O. Box 322 | Kew West, Victoria 3102 | Australia | | | First Class Mail |
| Employee | Shopstyle Inc | 999 Plaza Dr, Ste 310 | Schaumburg, IL 60173 | | | | First Class Mail |
| Vendor | Shreya Dwivedi | Address Redacted | | | | | First Class Mail |
| Vendor | Shutterstock, Inc | 350 5th Ave, 21st Fl | New York, NY 10118 | | | | First Class Mail |
| Employee | Siera Guzja | Address Redacted | | | | | First Class Mail |
| Vendor | Sight Men And Women Studio, SL | Pazcag De Gracia 37, 2 2 | Barcelona, E1617153548 | Spain | | | First Class Mail |
| Vendor | Signifyd Inc | 2540 N 1Street, Ste 300 | San Jose, CA 95131 | | | | First Class Mail |
| Vendor | Sikandar Azam | Address Redacted | | | | | First Class Mail |
| Vendor | Si-Log Canada Inc | 800 Blvd Stuart-Graham 360 | Dorval, QC H4Y 1J6 | Canada | | | First Class Mail |
| Vendor | Simcojpak | 4150, Ste Catherine St W, Ste 490 | Montreal, QC H3Z 2Y5 | Canada | | | First Class Mail |
| Vendor | Simcojpak Inc | 4150, Ste Catherine St W, Ste 490 | Montreal, QC H3Z 2Y5 | Canada | | | First Class Mail |
| Vendor | Simon Management Associates LLC | Roosevelt Field Mall Concourse | Level 630 Old Country Rd | Garden City, NY 11530 | | | First Class Mail |
| Vendor | Simon Property Grp (Txl) LP | Pnc Bank, P.O. Box 867620 | 350 E Devon Ave | Itasca, IL 60143 | | | First Class Mail |
| Employee | Simone Feldman | Address Redacted | | | | | First Class Mail |
| Vendor | Simple Approach Ltd | 7/F, Park Fook Industrial Building, | 615-617 Tai Nan West St | Cheung Sha Wan Kowloon, 11111 | China | | First Class Mail |
| Vendor | Simpler Postage Inc | 1 Montgomery St, Ste 400 | San Francisco, CA 94104 | | | | First Class Mail |
| Vendor | Sincera Ltd | 611 W 138th St | New York, NY 10031 | | | | First Class Mail |
| Employee | Sindhuja Gundeti | Address Redacted | | | | | First Class Mail |
| Vendor | Siprocaf | 3477 Boul Des Entreprises | Terrebonne, QC AJ4 6J9 | Canada | | | First Class Mail |
| Vendor | Sireeco Services Inc Dba Fish Window Cleaning | 530 Lawrence Expressway 510 | Sunnyvale, CA 94085 | | | | First Class Mail |
| Vendor | Sixline Royure | 518 East 6th St, Apt 3 | New York, NY 10009 | | | | First Class Mail |
| Vendor | Sj Allenice Mechanical | 121 Main St | Vincentown, NJ 08088 | | | | First Class Mail |
| Vendor | Sjps LLC Dba Fish Window Cleaning | 3216 Strong Ave | Kansas City, KS 66106 | | | | First Class Mail |
| Vendor | Skeld Door And Floor Company Inc | 5730 NE 17th St | Des Moines, IA 50313 | | | | First Class Mail |
| Employee | Skylar Getick | Address Redacted | | | | | First Class Mail |
| Employee | Skyler Jenkins | Address Redacted | | | | | First Class Mail |
| Vendor | Slack Technologies, Inc | P.O. Box 207795 | Dallas, TX 75320-7795 | | | | First Class Mail |
| Vendor | Slalom Consulting Llc | 8 King St East, Ste 2000 | Toronto, ON M5C 1B5 | Canada | | | First Class Mail |
| Employee | Sloane Bailey | Address Redacted | | | | | First Class Mail |
| Vendor | Smartcfwa LLC | 300 Lock Rd, Ste 202 | Deerfield Beach, FL 33442 | | | | First Class Mail |
| Vendor | Smartlyio Solutions, Inc | 580 Marketing St, 2nd Fl | San Francisco, CA 94102 | | | | First Class Mail |
| Vendor | Sme Tamodaran Inc Dba Fish Window Cleaning | P.O. Box 582078 | Elk Grove, CA 95758 | | | | First Class Mail |
| Vendor | Sml Canada Acquisition Corp (Dba Steve Madden Canada) | 2328 Rue Cohen | Saint-Laurent, QC H4R 2N8 | Canada | | | First Class Mail |
| Vendor | Smud | P.O. Box 15555 | Sacramento, CA 95852 | | | | First Class Mail |
| Vendor | Snap Group Ltd | 7-11 Lexington St | London, W1F 9AF | United Kingdom | | | First Class Mail |
| Vendor | Snohomish County Pud | P.O. Box 1100 | Everett, WA 98206-1100 | | | | First Class Mail |
| Vendor | Snohomish County Treasurer | P.O. Box 34171 | Seattle, WA 98124-1171 | | | | First Class Mail |
| Vendor | Socialedge, Inc | 600 Corporate Pointe, Ste 210 | Culver City, CA 90230 | | | | First Class Mail |
| Vendor | Socialyte LLC | 110 Greene St, Ste 600 | New York, NY 10012 | | | | First Class Mail |
| Vendor | Societe De Controle Johnson Canada SEC - M2031 | L.P. 11013 | Montreal, QC H3C 4T9 | Canada | | | First Class Mail |
| Vendor | Societe De L'Assurance Automobile Du Quebec | C.P. 19600 Succ. Terminus | 333, Boul. Jean-Lesage | Quebec, QC G1K 8J6 | Canada | | First Class Mail |
| Vendor | Societe En Commandite Tr | Plaza Des Recollets | 106, Ave Gun | Pointe-Claire, QC H9R 3K3 | Canada | | First Class Mail |
| Vendor | Societe Quebecoise D'Information Juridique | 715 Rue Du Square-Victoria | Bureau 600 | Montreal, QC H2Y 2H7 | Canada | | First Class Mail |
| Vendor | Societe Traiteur Inc | 6763 St-Hubert | Montreal, QC H2S 2M7 | Canada | | | First Class Mail |
| Employee | Sofia Sabogal | Address Redacted | | | | | First Class Mail |
| Employee | Softaryu Inc | 6153 Reu De Bellefeuille | Saint Leonard, QC H1S 1B9 | Canada | | | First Class Mail |
| Vendor | Sokutski Engineering Ltd | 207 - 1571 Bellevue Ave | West Vancouver, BC V7V 1A6 | Canada | | | First Class Mail |
| Vendor | Solarwinds | P.O. Box 730720 | Dallas, TX 75373-0720 | | | | First Class Mail |
| Vendor | Solium Analytics LLC | P.O. Box 893825 Dept. 3825 | Dallas, TX 75312-3825 | | | | First Class Mail |
| Vendor | Solutions Interactives De Validations 88 Inc | 2400 Rue Michelin | Laval, QC H7L 5C2 | Canada | | | First Class Mail |
| Vendor | Solutions Taago Inc | 93 Vivaldi | Saint-Constant, QC J5A 2M2 | Canada | | | First Class Mail |
| Vendor | Somewhere Entertainment LLC | 1215 Marlborough St | Philadelphia, PA 19125 | | | | First Class Mail |
| Vendor | Soniva Integrated Solutions | 925 De Maisonneuve West, Ste 125 | Montreal, QC H3A 0A5 | Canada | | | First Class Mail |
| Vendor | Soorty Enterprises (Pvt) Ltd | Plot No. 26, Sector 23 | Korangi Industrial Area | Karachi, Sd 74900 | Pakistan | | First Class Mail |
| Vendor | Sophia Bahru | Address Redacted | | | | | First Class Mail |
| Employee | Sophia Denasucos | Address Redacted | | | | | First Class Mail |
| Employee | Sophia Dingle | Address Redacted | | | | | First Class Mail |
| Employee | Sophia Vargas | Address Redacted | | | | | First Class Mail |
| Employee | Sophia Vettri | Address Redacted | | | | | First Class Mail |
| Vendor | Sophie Le Guerrier Immobilier Inc | 56 Rue De La Marre | St-Constant, QC J5A 1W8 | Canada | | | First Class Mail |
| Employee | Sophie Orellana | Address Redacted | | | | | First Class Mail |
| Vendor | SOS Maintenance Inc | P.O. Box 601 | Brooklyn, NY 11237 | | | | First Class Mail |
| Vendor | Sos Technologies Action Urgence | 136 Merisz | St-Laurent, QC H4T 1S4 | Canada | | | First Class Mail |
| Vendor | Soundtrack Your Brand Usa, Inc | P.O. Box 35146 1798 | Seattle, WA 98124-5146 | | | | First Class Mail |
| Vendor | Sourcing Solutions Ltd | 7th Fl, Park Fook Industrial Building | 615-617 Tai Nan West St, Cheing Sha Wan | Kowloon, 00000 | China | | First Class Mail |
| Vendor | South Coast Industrial Door, Inc | 1275 Graphite Dr | Corona, CA 92881 | | | | First Class Mail |
| Vendor | South Shore Sign Company Inc | 550 Morristown Rd | Matawan, NJ 07747 | | | | First Class Mail |
| Vendor | Southcenter Owner LLC | Southcenter Mall | P.O. Box 56923 | Los Angeles, CA 90074-0923 | | | First Class Mail |
| Vendor | Southeastern Plumbing And Heating Inc | 300 West 23rd St | Charlotte, NC 28206 | | | | First Class Mail |
| Vendor | Southern California Edison | P.O. Box 600 | Rosemead, CA 91771-0001 | | | | First Class Mail |
| Vendor | Southwestern Electric Inc | 49 Church St W | Scotland, ON N0E 1R0 | Canada | | | First Class Mail |
| Vendor | Sovos Compliance LLC | P.O. Box 347977 | Pittsburgh, PA 15251-4977 | | | | First Class Mail |
| Vendor | Spartan Plumbing | 5220 Old Haven Ct | Cumming, GA 30041 | | | | First Class Mail |
| Vendor | Spb Psychologie Organisationnelle Inc | 555 Boul. Roland-Therrien | Bureau 300 | Longueuil, QC J4H 4E7 | Canada | | First Class Mail |
| Vendor | Spcs Agence De Mannequins | 3981 Boul. Saint-Laurent, Suite 710 | Montreal, QC H2W 1Y5 | Canada | | | First Class Mail |
| Vendor | Spencer Technologies | Corp Office | 1D2 Otis St | Northborough, MA 01532 | | | First Class Mail |
| Vendor | Spencer Technologies, Inc | P.O. Box 844071 | Boston, MA 02284-4071 | | | | First Class Mail |
| Vendor | Sportbox Inc | 1171 - 8th St East | Saskatoon, SK S7H 0S3 | Canada | | | First Class Mail |
| Vendor | Spotit Management | 36 Blue Jays Way, Unit 721 | Toronto, ON M5V 3T3 | Canada | | | First Class Mail |
| Vendor | Sprint | P.O. Box 4191 | Carol Stream, IL 60197-4191 | | | | First Class Mail |
| Vendor | Squish Candies Dba Oink Oink Candy | 5695 Ferrier St | Tmr, QC H4P 1N1 | Canada | | | First Class Mail |
| Vendor | Srad Communications Inc | 511 Boul. Cure-Labelle | Fabreville, QC H2P 2P1 | Canada | | | First Class Mail |
| Vendor | St Electric Inc | 829 Beechwood Ave | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Vendor | St John Ambulance | 110 Boul. Cremazie Ouest, Bureau 10 | Montreal, QC H2P 1B9 | Canada | | | First Class Mail |
| Vendor | St Joseph County Treasurer | P.O. Box 4758 | South Bend, IN 46634-4758 | | | | First Class Mail |
| Vendor | St Nicholas- Eglise Orthodoxe D'Antioche | 80 De Castelnau E | Montreal, QC H2R 1P2 | Canada | | | First Class Mail |
| Employee | Stacey Pena | Address Redacted | | | | | First Class Mail |
| Vendor | Stackadept | 500 - 210 King St East | Toronto, ON M5A 1J7 | Canada | | | First Class Mail |
| Vendor | Stacy Lee Photo | 4-7434 Ave Stuart | Montreal, QC H4N 2R4 | Canada | | | First Class Mail |
| Vendor | Stage Group Cccld | Room 1801, 18th Fl Blld A | Buaian Square No. 1103 Liyu Rd | Jinhua, 33 321000 | China | | First Class Mail |
| Vendor | Stanislaus County Tax Collector | 0210 10th St, Ste 2500 | Modesto, CA 95354 | | | | First Class Mail |
| Vendor | Stanley Lang | Address Redacted | | | | | First Class Mail |
| Vendor | Staples Advantage Inc | P.O. Box 70242 | Philadelphia, PA 19176-0242 | | | | First Class Mail |
| Vendor | Starlight Children'S Foundation | 2049 Century Park East, Suite 4320 | Los Angeles, CA 90067 | | | | First Class Mail |
| Vendor | Starlight Children'S Foundation Canada | 1375 Transcanada Hwy, Suite 105 | Dorval, QC H9P 2W8 | Canada | | | First Class Mail |
| Vendor | Starlite Electric Ltd | 100 Brookfield Rd | St-John'S, NI A1E 3T9 | Canada | | | First Class Mail |
| Vendor | Starwood Retail Partners | P.O. Box 865039 | Orlando, FL 32886-5019 | | | | First Class Mail |
| Vendor | State Of Delaware Division Of Revenue | 820 North French St | Wilmington, DE 19801 | | | | First Class Mail |
| Vendor | State Of Michigan | 7285 Parsons Dr | Dimondale, MI 48821 | | | | First Class Mail |
| Vendor | State Of New Jersey - Cbt | Annual Report Unit | P.O. Box 450 | Trenton, NJ 08646 | | | First Class Mail |
| Vendor | State Of New Jersey Unclaimed Property Administration | 50 West State St 6th Fl | Trenton, NJ 08608-1213 | | | | First Class Mail |
| Vendor | State Of Washington Dept Of Revenue | Unclaimed Property Section | 2500 E Valley Rd, Ste C | Renton, WA 98057 | | | First Class Mail |
| Vendor | Static Electric Ltd | 936 Logan Ave | Winnipeg, MB R3E 1P1 | Canada | | | First Class Mail |
| Vendor | Statmatique Rh | 3915 Rue Edgar | Longueuil, QC J4T 3J6 | Canada | | | First Class Mail |
| Employee | Stephanie Diaz | Address Redacted | | | | | First Class Mail |
| Employee | Stephanie Fuentes | Address Redacted | | | | | First Class Mail |
| Employee | Stephanie Lopez | Address Redacted | | | | | First Class Mail |
| Employee | Stephanie Martinez | Address Redacted | | | | | First Class Mail |
| Employee | Stephanie Zheng | Address Redacted | | | | | First Class Mail |
| Employee | Stephanya Clarus | Address Redacted | | | | | First Class Mail |
| Vendor | Sterling | P.O. Box 35626 | Newark, NJ 07193-5626 | | | | First Class Mail |
| Vendor | Steve Collins Notaire Inc | 1680-1200 Ave Mcgill College | Montreal, QC H3A 4G7 | Canada | | | First Class Mail |
| Vendor | Stewardship Ontario | 1 St Clair Ave W, 7th Fl | Toronto, ON M4V 1K6 | Canada | | | First Class Mail |
| Vendor | Stewhouse LLC | 1645 Abbot Kinney Blvd, Unit 206 | Venice, CA 90291 | | | | First Class Mail |
| Vendor | St-Germain Models | 425 Claremont Ave | Westmount, QC H3Y 2N1 | Canada | | | First Class Mail |
| Vendor | Stingray 360 | 730 Rue Williams | Montreal, QC H3C 1P4 | Canada | | | First Class Mail |
| Vendor | St-John Ambulance | Newfoundland & Labrador Council | 8 Thomas Byrne Dr | Mount Pearl, NI A1N 0E1 | Canada | | First Class Mail |
| Vendor | St-John Ambulance | Nova Scotia/Pei Council | 72 Highfield Park Dr | Dartmouth, NS B3A 4X2 | Canada | | First Class Mail |
| Vendor | Stockton Enterprises Inc Dba Fish Window Cleaning | P.O. Box 428 | Allentown, NJ 08501 | | | | First Class Mail |
| Vendor | Stockton Enterprises Inc Dba Fish Window Cleaning | P.O. Box 428 | Allentown, NJ 08501 | | | | First Class Mail |
| Vendor | Stoneridge Properties LLC | Stoneridge Shopping Center-5261/Gar/1\/ | P.O. Box 404559 | Atlanta, GA 30384-4559 | | | First Class Mail |
| Vendor | Storeforce Solution Inc | 91 Tycos Dr, Ste 202 | Toronto, ON M6B 1W3 | Canada | | | First Class Mail |
| Vendor | Storm Model Management | 1st Fl, 5 Jubilee Pl | London, Lo Sw33Td | England | | | First Class Mail |
| Vendor | Student Price Card Ltd | 999 Edgeley Blvd, Unit 1 | Vaughan, ON L4K 5Z4 | Canada | | | First Class Mail |
| Vendor | Student Price Card Ltd | 999 Edgeley Blvd, Unit 1 | Vaughan, ON L4K 5Z4 | Canada | | | First Class Mail |
| Vendor | Studio Griffintown/Luc Robitaille Photo Inc | 995 Wellington No 218 | Montreal, QC H3 3Y3 | Canada | | | First Class Mail |
| Vendor | Studio Informatique Dan Le Van | 4215 Carlton | Montreal, QC H4B 2J8 | Canada | | | First Class Mail |
| Vendor | Studio Le Stingshot | 5455 Ave De Gaspe - Bureau 200 | Montreal, QC H2T 3B3 | Canada | | | First Class Mail |
| Vendor | Studio Specialties Lime | 225 Joseph-Troisn | Montreal, QC H2V 4S5 | Canada | | | First Class Mail |

**EXHIBIT B**
Service List
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vendor | Studio Upsilon Enr | 968 14E Ave | Pointe-Aux-Trembles, QC H1B 3T2 | Canada | | | First Class Mail |
| Vendor | Style Eyes, Inc D/B/A Ginger Finds. | Style Eyes, Inc | 155 Hog Hill Rd | Chappaqua, NY 10514 | | | First Class Mail |
| Vendor | Stylight Inc | 1900 Market St, 8th Fl | Philadelphia, PA 19103 | | | | First Class Mail |
| Vendor | Styling Life Inc | 4524 1/2 Edgewood Pl | Los Angeles, CA 90019 | | | | First Class Mail |
| Vendor | Suntec Textile & Light Industry Co, Ltd | 6/F Suntec Business Center, 190 Changjiang Rd | Nanjing, 32 210018 | China | | | First Class Mail |
| Vendor | Sumi Shan Photography | 1775 O Brien | Montreal, QC H4L 3W5 | Canada | | | First Class Mail |
| Vendor | Sunny D Entertainment Ltd | 1603-1013 Barclay St | Vancouver, BC V6E 0B1 | Canada | | | First Class Mail |
| Vendor | Sunridge Mall (Calgary) Ltd | 2525 - 36th St N.E, Ste 118A | Calgary, AB T1Y 5T4 | Canada | | | First Class Mail |
| Vendor | Sunrise Mills (Mlp) Ltd Partnership | Sawgrass Mills | P.O. Box 277861, Simon-5229/Gar//1/ | Atlanta, GA 30384-7861 | | | First Class Mail |
| Vendor | Super-Model Form Co Inc | 526 West 25th St | New York, NY 10001 | | | | First Class Mail |
| Vendor | Superior Mechanical Corp | 200 East 2nd St | Mineola, NY 11501 | | | | First Class Mail |
| Vendor | Suprox Composite Knit Ltd | 12-13 Motijheel C/A | Rahman Chamber Dhaka-1000 | Dhaka, 13 1212 | Bangladesh | | First Class Mail |
| Vendor | Surface Print Source | 1320 E Pescunk Ave | Philadelphia, PA 19147 | | | | First Class Mail |
| Vendor | Surveymonkey Europe Unlimited Company | 2 Shelbourne Buildings | Baltsbridge, Dublin 4 | Ireland | | | First Class Mail |
| Employee | Susanti Roberts | Address Redacted | | | | | First Class Mail |
| Vendor | Susie Draffan | Address Redacted | | | | | First Class Mail |
| Vendor | Sustainable Solutions Group (Ssg) | Dept #40299 | P.O. Box 740205 | Atlanta, GA 30374-0209 | | | First Class Mail |
| Vendor | Sutherland Models | 174 Spadina Ave 100 | Toronto, ON M5T 2C2 | Canada | | | First Class Mail |
| Employee | Suzette Clark | Address Redacted | | | | | First Class Mail |
| Vendor | Suzhou Genjoe Knit Apparel Co, Ltd | No. 8473 Mudong Rd, Linhu Town | Wuzhong District | Suzhou, 32 215106 | China | | First Class Mail |
| Vendor | Suzhou Qingmu Textiles Co, Ltd | 702 Guomao Center No. 19 Building | Shengze | Suzhou, 32 215228 | China | | First Class Mail |
| Vendor | Sydney Borget | Address Redacted | | | | | First Class Mail |
| Vendor | Sydney Galvez | Address Redacted | | | | | First Class Mail |
| Employee | Sydney Jackson | Address Redacted | | | | | First Class Mail |
| Employee | Sydney Nguyen | Address Redacted | | | | | First Class Mail |
| Vendor | Synergie Canada Inc | 60 Emilien Marcoux | Blainville, QC J7C 0B5 | Canada | | | First Class Mail |
| Vendor | Synergy North | 34 N Cumberland St | Thunder Bay, ON P7A 4L4 | Canada | | | First Class Mail |
| Core Party | Syrus Reputation Services Inc | Attn: Alain Bergeron | 300 Leo-Pariseau St, Fl 18 | Montreal, QC H2X 4B3 | Canada | abergeron@syrusreputation.com | Email
First Class Mail |
| Core Party | Syrus Reputation Services Inc | Attn: Audrey Marcil-Labelle | 300 Leo-Pariseau St, Fl 18 | Montreal, QC H2X 4B3 | Canada | amarcillabelle@syrusreputation.com | Email
First Class Mail |
| Core Party | Syrus Reputation Services Inc | Attn: Constance Leonard-Tessier | 300 Leo-Pariseau St, Fl 18 | Montreal, QC H2X 4B3 | Canada | cleonardtessier@syrusreputation.com | Email
First Class Mail |
| Core Party | Syrus Reputation Services Inc | Attn: Myriam Crevier | 300 Leo-Pariseau St, Fl 18 | Montreal, QC H2X 4B3 | Canada | mcrevier@syrusreputation.com | Email
First Class Mail |
| Employee | T L Industries | 1903 Millhouse | Houston, TX 77073 | | | | First Class Mail |
| Employee | Tabetha Speck | Address Redacted | | | | | First Class Mail |
| Vendor | Table Rock Management, LLC | 31706 S Coast Hwy, Ste 403 | Laguna Beach, CA 92651 | | | | First Class Mail |
| Vendor | Tableau Software Inc | 1621 N 34th St | Seattle, WA 98103 | | | | First Class Mail |
| Vendor | Tacoma Mall Partnership - Tacoma Mall | 9600/Gar//1/ | P.O. Box 775756 | Chicago, IL 60677-5756 | | | First Class Mail |
| Vendor | Taima Jacaman | Address Redacted | | | | | First Class Mail |
| Vendor | Tammy J Mcrae, Tax Assessor/Collector | 400 N San Jacinto | Conroe, TX 77301 | | | | First Class Mail |
| Vendor | Tango Analytics, LLC | P.O. Box 734054 | Dallas, TX 75373-4054 | | | | First Class Mail |
| Vendor | Tango Tango Catering | 2350 Rue Florian | Montreal, QC H2K 2P5 | Canada | | | First Class Mail |
| Employee | Tanisha Velasquez | Address Redacted | | | | | First Class Mail |
| Employee | Tankajika Galaraa | Address Redacted | | | | | First Class Mail |
| Employee | Tanna Smallwood | Address Redacted | | | | | First Class Mail |
| Employee | Tanya Magliano | Address Redacted | | | | | First Class Mail |
| Employee | Tara Marquardt | Address Redacted | | | | | First Class Mail |
| Employee | Tasia Warnokowski-Caldwell | Address Redacted | | | | | First Class Mail |
| Employee | Tatiana Colato-Reyes | Address Redacted | | | | | First Class Mail |
| Employee | Tatianna Johnson | Address Redacted | | | | | First Class Mail |
| Vendor | Tax Collector City Of Danbury | 155 Deer Hill Ave | Danbury, CT 06810 | | | | First Class Mail |
| Vendor | Tax Executives Institute | P.O. Box 9407 | Uniondale, NY 11555-9407 | | | | First Class Mail |
| Employee | Taylor Boyle | Address Redacted | | | | | First Class Mail |
| Employee | Taylor Gregware | Address Redacted | | | | | First Class Mail |
| Employee | Taylor Jarvis | Address Redacted | | | | | First Class Mail |
| Employee | Taylor Johnson | Address Redacted | | | | | First Class Mail |
| Vendor | Tb Mechanical LLC | 5 Sunset Lane | New Milford, CT 06776 | | | | First Class Mail |
| Vendor | Tbaytel | P.O. Box 10074 | Thunder Bay, ON P7B 6T6 | Canada | | | First Class Mail |
| Vendor | Td Waterhouse | 1900 Boul Marcel-Laurin | St-Laurent, QC H4R 1J8 | Canada | | | First Class Mail |
| Vendor | Tech Mahindra Ltd | 1960 Eglinton Ave E, 2nd Fl | Scarborough, ON M1L 2M5 | Canada | | | First Class Mail |
| Vendor | Technical Building Services Inc | 12E Commerce Dr | Ballston Spa, NY 12020 | | | | First Class Mail |
| Vendor | Tectonic Consulting Group Ltd Dba - Fish Window Cleaning-697 | 6 Haycock Ave | Riverdale, NJ 07457 | | | | First Class Mail |
| Employee | Tehya Benjamin | Address Redacted | | | | | First Class Mail |
| Vendor | Telesystems Canada Corp | P.O. Box 15120, Postal Station A | Toronto, ON M5W 1C1 | Canada | | | First Class Mail |
| Vendor | Teladi Industries Inc | 13 West Main St | Niantic, CT 06357 | | | | First Class Mail |
| Employee | Teleah Gaston-Evans | Address Redacted | | | | | First Class Mail |
| Vendor | Telebec | Cp 11602 | Succ Centre-Ville | Montreal, QC H3C 5T1 | Canada | | First Class Mail |
| Vendor | Telesynergy Network | 4255 St Catherine West | Westmount, QC H3Z 1P7 | Canada | | | First Class Mail |
| Vendor | Telus Communication Inc | C.P. 11674 | Succursale Centre-Ville | Montreal, QC H3C 6E9 | Canada | | First Class Mail |
| Vendor | Temco Electric, Inc | 5903 E 11th St | Tulsa, OK 74115-2920 | | | | First Class Mail |
| Vendor | Tenaquip Distribution Industrielle | 22555 Aut Transcanadienne | Senneville, QC H9X 3L7 | Canada | | | First Class Mail |
| Vendor | Tennant Sales And Service Company | P.O. Box 57172 | Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Vendor | Tennesse Dept Of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Vendor | Tennessee Secretary Of State | Division of Business Services | 312 Rosa L Parks Ave | Nashville, TN, Tn 37243-1102 | | | First Class Mail |
| Employee | Teresa Bannister | Address Redacted | | | | | First Class Mail |
| Employee | Tessa Lindsay Garcia | Address Redacted | | | | | First Class Mail |
| Vendor | Test lo Inc | 41 University Dr No. 202 | Newton, PA 18940 | | | | First Class Mail |
| Vendor | Texas Comptroller Of Public Accounts - Unclaimed Property | 111 E 17th St | Austin, TX 78774-0100 | | | | First Class Mail |
| Vendor | Tfi Transport 17Lp/Div Ats Retail Solutions | 90 Disco Rd | Toronto, ON M9W 0A3 | Canada | | | First Class Mail |
| Employee | Thais Lopez | Address Redacted | | | | | First Class Mail |
| Vendor | The Agency Arizona | 4626 E Indian School Rd | Phoenix, AR 85018 | | | | First Class Mail |
| Vendor | The Agency Arizona LLC | 4626 E Indian School Rd | Phoenix, AR 85018 | | | | First Class Mail |
| Vendor | The Alpine Group Inc | P.O. Box 290 | Station U | Toronto, ON M8Z 5P1 | Canada | | First Class Mail |
| Vendor | The Bag Firm | 125 Lawrenceville St, Ste 100 | Norcross, GA 30071 | | | | First Class Mail |
| Vendor | The Bath Bomb Company Inc | Unit 2 - 421 Park Ave | Beaucejour, MB R0E 0C0 | Canada | | | First Class Mail |
| Vendor | The Cadillac Fairview Corp Ltd | c/o, Unit 1400 | Richmond Center | Richmond, BC V6Y 2B6 | Canada | | First Class Mail |
| Vendor | The Cadillac Fairview Corp Ltd | In Trust Re Pacific Centre | 609 Granville St, Ste 910 | Vancouver, BC V7Y 1G5 | Canada | | First Class Mail |
| Vendor | The Cadillac Fairview Corp Ltd | Re: Cf Fairview Mall | 1800 Sheppard Ave E, Ste 330 P.O. Box 53 | Toronto, ON M2J 5A7 | Canada | | First Class Mail |
| Vendor | The Cadillac Fairview Corp Ltd | Re: Cf Fairview Mall | 1800 Sheppard Ave E, Ste 330 Box 53 | Toronto, ON M2J 5A7 | Canada | | First Class Mail |
| Vendor | The Cadillac Fairview Corp Ltd | c/o, Unit 1400 | Richmond Center | Richmond, BC V6Y 2B6 | Canada | | First Class Mail |
| Vendor | The Canadian Payroll Association | Attn: Membership Office | 250 Bloor St E | Toronto, ON M4W 1E6 | Canada | | First Class Mail |
| Vendor | The City Of Calgary | Credit and Collections | P.O. Box 2405, Stn M | Calgary, AB T2P 3L9 | Canada | | First Class Mail |
| Vendor | The City Of Chilliwack | 8550 Young Rd | Chilliwack, BC V2P 8A4 | Canada | | | First Class Mail |
| Vendor | The City Of Grandville | 3195 Wilson Ave Sw | Grandville, MI 49418 | | | | First Class Mail |
| Vendor | The City Of Oshawa | Corporate Services Dept | Municipal Law Enforcement & Licensing Serv, Oshawa, ON L1H 3Z7 1st Fl | Canada | | | First Class Mail |
| Vendor | The City Of Red Deer | 4914 - 48 Ave | Red Deer, AB T4N 3T4 | Canada | | | First Class Mail |
| Vendor | The City Of Red Deer | 4914 - 48 Ave | Red Deer, AB T4N 3R4 | Canada | | | First Class Mail |
| Vendor | The City Of Winnipeg | Taxation Dept | 457 Main St | Winnipeg, MB R3B 1B5 | Canada | | First Class Mail |
| Vendor | The City Of Yonkers | Department of Housing & Buildings | 87 Nepperhan Ave, 5th Fl | Yonkers, NY 10701 | | | First Class Mail |
| Vendor | The Colorfield Design Studio Inc | 147 West 35th St, Suite 301 | New York, NY 10001 | | | | First Class Mail |
| Vendor | The Commonwealth Of Massachusetts | State Treasures Office, Unclaimed Property Div | One Ash Burton Pl, 12th Fl | Boston, MA 02108 | | | First Class Mail |
| Vendor | The David Suzuki Foundation | 540 - 50 Rue St Catherine O | Montreal, QC H2X 3V4 | Canada | | | First Class Mail |
| Vendor | The Industry Group Usa LLC | 469 S Robertson Blvd | Beverly Hills, CA 90211 | | | | First Class Mail |
| Vendor | The Irvine Company LLC | Retail Center: Irvine Spectrum Center | P.O. Box 840368 - 528896 | Los Angeles, CA 90084-0368 | | | First Class Mail |
| Vendor | The I Jewelry Co Ltd | #608 Huaxiadong Huafengdalei | Xiashuang, Cheng Yang-Qu | Qingdao, 37 | China | | First Class Mail |
| Vendor | The Lions Model Management LLC | 276 5th Ave, Rm 704 | New York, NY 10001-4527 | | | | First Class Mail |
| Vendor | The Mc Quaig Institute | 15 Toronto St, Suite 400 | Toronto, ON M5C 2E3 | Canada | | | First Class Mail |
| Vendor | The Mills At Jersey Gardens/Gar | P.O. Box 775273 | Chicago, IL 60677-5273 | | | | First Class Mail |
| Vendor | The Moresby Group Inc | 1 Young St, Ste 1506 | Toronto, ON M5E 1E5 | Canada | | | First Class Mail |
| Vendor | The Npd Group, Inc | 900 West Shore Rd | Port Washington, NY 11050 | | | | First Class Mail |
| Vendor | The Outlet Collection (Niagara) Ltd | Attn: Accounts Receivable | Outlet Collection Niagara | Montreal, QC H2Z 2B5 | Canada | | First Class Mail |
| Vendor | The Project - 9321-0870 Quebec Inc | 1061 Rue Saint-Alexandre No 310 | Montreal, QC H2Z 1P5 | Canada | | | First Class Mail |
| Vendor | The Regional Municipality Of Wood Buffalo | Business Licensing Dept | 9909 Franklin Av. | Fort Mcmurray, AB T9H 2K4 | Canada | | First Class Mail |
| Vendor | The Retail Property Trust | Roosevelt Field-Attn: Management Office | 630 Old Country Rd, Concourse Level | Garden City, NY 11530 | | | First Class Mail |
| Vendor | The Royalton Hospitality Inc | 8201 Weston Rd, Unit 5 | Vaughan, ON L4L 1A6 | Canada | | | First Class Mail |
| Vendor | The Society Model Management | 55 Hudson Yards 33 | New York, NY 10001-2163 | | | | First Class Mail |
| Vendor | The Squad Management Ltd | Unit 1, GD Great Eastern St | London, London EC2A 3Qr | Canada | | | First Class Mail |
| *NOA - Counsel for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway | 200 E Long Lake Rd, Ste 300 | Bloomfield Hills, MI 48304 | | aconway@taubman.com | Email
First Class Mail |
| Core Party | The Toronto Dominion Bank | 1350 Rene-Levesque Blvd W, Fl 7 | Montreal, QC H3G 1T4 | Canada | | | First Class Mail |
| Bank | The Toronto Dominion Bank | 1350 Rene-Levesque Boulevard West 7th Floor | Montreal, QC H3G 1T4 | | | | First Class Mail |
| Core Party | The United States Attorney's Office for the District of DE | Attn: David C. Weiss | 1007 Orange St, Ste 700 | P.O. Box 2046 | Wilmington, DE 19899-2046 | | First Class Mail |
| Vendor | The Woodlands Mall Associates LLC | Sds-12-3053 | P.O. Box 86 | Minneapolis, MN 55486-3053 | | | First Class Mail |
| Employee | Theresa Ackley | Address Redacted | | | | | First Class Mail |
| Vendor | Thinkit | P.O. Box 737 | Midstream Estates, Gauteng 1692 | South Africa | | | First Class Mail |
| Vendor | Thompson Dorfman Sweatman LLP | 242 Hargrave St, Ste 1700 | Winnipeg, MB R3C 0V1 | Canada | | | First Class Mail |
| Vendor | Thomson Reuters (Tax & Accounting) Inc | P.O. Box 6016 | Carol Stream, IL 60197-6016 | | | | First Class Mail |
| Vendor | Thomson Reuters Canada | P.O. Box 1991, | Station B | Toronto, ON M5T 3G1 | Canada | | First Class Mail |
| Vendor | Thornbus Loga | Address Redacted | | | | | First Class Mail |
| Vendor | Three Diamond Electric LLC | 27606 E Pink Hill Rd | Independence, MO 64057 | | | | First Class Mail |
| Employee | Tiana Brown | Address Redacted | | | | | First Class Mail |
| Employee | Tianne Keen | Address Redacted | | | | | First Class Mail |
| Employee | Tiffany Dionne | Address Redacted | | | | | First Class Mail |
| Employee | Tiffany Lai | Address Redacted | | | | | First Class Mail |
| Employee | Tiffany Updike | Address Redacted | | | | | First Class Mail |
| Vendor | Tiktok Inc | Attn: Finance Dept | 5800 Bristol Pkwy, Ste 100 | Culver City, CA 90230 | | | First Class Mail |
| Vendor | Tilzer Enterprises Dba Fish Window Cleaning | 594 Federal Rd Bldg 1, Unit 1A | Brookfield, CT 06804 | | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vendor | Tina Christopoulos | Address Redacted | | | | | First Class Mail |
| Vendor | Ts Service De Personnel | 5575 Cote De Lesse | St-Laurent, QC H4P 1A1 | Canada | | | First Class Mail |
| Vendor | Tta Operations LLC Dba Fish Window Cleaning | 16757 Squyres Rd, Ste 106 | Spring, TX 77379 | | | | First Class Mail |
| Vendor | TLM Mach & Equip Ltd | 191 Oneida Dr | Pointe Claire, QC H9R 1A9 | Canada | | | First Class Mail |
| Vendor | Toitures Leon Inc | 384 Rue St-Paul | Repentigny, QC J5Z 4H9 | Canada | | | First Class Mail |
| Employee | Tom Roman | Address Redacted | | | | | First Class Mail |
| Vendor | Tony Caporicci Inc | P.O. Box 417 | Point Claire, QC H9R 4P3 | Canada | | | First Class Mail |
| Vendor | Tony Wang | Address Redacted | | | | | First Class Mail |
| Employee | Tori Smith | Address Redacted | | | | | First Class Mail |
| Vendor | Toronto Hydro Electric System Ltd | 500 Commissioners St | Station A | Toronto, ON M4M 3N7 | Canada | | First Class Mail |
| Vendor | Torre & Tagus Designs Ltd | #150 - 11188 Featherstone Way | Richmond, BC V6W 1K9 | Canada | | | First Class Mail |
| Vendor | Total Logistics | 4475 Garand | St. Laurent, QC H4R 2B3 | Canada | | | First Class Mail |
| Vendor | Touchland LLC | 100 SE 2nd St, Ste 2000 | Miami, FL 33131 | | | | First Class Mail |
| Vendor | Town Center At Cobb, LLC | 4840 [Ga?] U, | P.O. Box 281552 | Atlanta, GA 30384-1552 | | | First Class Mail |
| Vendor | Town Of Braintree | Dept. of Municipal Licenses & Inspections | 90 Pond St | Braintree, MA 02184 | | | First Class Mail |
| Vendor | Town Of Grand Chute | Town Treasurer | 1900 W Grand Chute Blvd | Grand Chute, WI 54913-9613 | | | First Class Mail |
| Vendor | Town Of Guilderland Fire Prevention Departement | P.O. Box 339 | Route 20 | Guilderland, NY 12084-0339 | | | First Class Mail |
| Vendor | Town Of Manchester - Collector Of Revenue | P.O. Box 191 | Manchester, CT 06045-0191 | | | | First Class Mail |
| Vendor | Town Of Natick | The Board of Health | 13 East Central St | Natick, MA 01760 | | | First Class Mail |
| Vendor | Township Of Freehold - Fire Prevention Bureau | 1 Municipal Plaza | Freehold, NJ 07728-3099 | | | | First Class Mail |
| Vendor | Township Of Freehold Water And Sewer Dept | 1 Municipal Plaza | Freehold, NJ 07728-3099 | | | | First Class Mail |
| Vendor | Township Of Hamilton Bureau Of Fire Prevention | 6101 Thirteenth St | Mays Landing, NJ 08330 | | | | First Class Mail |
| Vendor | Township Of Langley | 20338 - 65 Ave | Langley, BC V2Y 3J1 | Canada | | | First Class Mail |
| Vendor | Township Of Langley | 20338 65 Ave | Langley, BC V2Y 3J1 | Canada | | | First Class Mail |
| Vendor | Township Of Middletown Office Of The Fire Marshall | 3 Municipal Way | Langhorne, PA 19047-3424 | | | | First Class Mail |
| Vendor | Township Of Rockaway | 65 Mt. Hope Rd | Rockaway, NJ 07866 | | | | First Class Mail |
| Vendor | Township Of Wayne | 475 Valley Rd | Wayne, NJ 07470 | | | | First Class Mail |
| Vendor | Township Of Whitehall | Business License Dept | 3221 Macarthur Rd | Whitehall, PA 18052-2994 | | | First Class Mail |
| Vendor | Tracktik Softwares Inc | 4200 St Laurent | Montreal, QC H2W 2R2 | Canada | | | First Class Mail |
| Employee | Tracy Montero | Address Redacted | | | | | First Class Mail |
| Employee | Tracy Valentine Mulumba | Address Redacted | | | | | First Class Mail |
| Vendor | Tradewind Special Finance LLC | Road No - 1, House No - 198/A | Mohakhali New Dohs | Dhaka, 13 1206 | Bangladesh | | First Class Mail |
| Vendor | Traffic Tech International Inc | 16711 Trans-Canada Hwy | Kirkland, QC H9H 3L1 | Canada | | | First Class Mail |
| Vendor | Training Centres Of Canada | 130 Bay St, Suite 610 | Toronto, ON M5H 2S8 | Canada | | | First Class Mail |
| Vendor | Traliant LLC | 1600 Rosecrans Ave | Forth Ft Media Center | Manhattan Beach, CA 90266 | | | First Class Mail |
| Vendor | Transco Plastic Industries Ltd | 8096 Montview | T.M.R, QC H4P 2L7 | Canada | | | First Class Mail |
| Vendor | Transgesco SEC | 1155 Robert-Bourassa, Ste 108 | Montreal, QC H3B 3A7 | Canada | | | First Class Mail |
| Vendor | Transport Dsquare Inc | P.O. Box 3057 Succ. Lapierre | Montreal, QC H8N 3H2 | Canada | | | First Class Mail |
| Vendor | Transport Germano Express Inc | 177 Blvd Dagenais Est | Laval, QC H7M 5V8 | Canada | | | First Class Mail |
| Vendor | Transports Lacombe | 5644 Rue Hochelaga | Montreal, QC H1N 3L7 | Canada | | | First Class Mail |
| Vendor | Travis County Tax Office | 5501 Airport Blvd | Austin, TX 78751-1410 | | | | First Class Mail |
| Vendor | Treasure Of Virginia - Division Of Unclaimed Property | 101 N 14th St, 3rd Fl | Richmond, VA 23219 | | | | First Class Mail |
| Vendor | Treasurer Of State - Iowa | State Treasurer's Office | Capitol Bldg | | | | First Class Mail |
| Vendor | Treasurer Of The State Of Illinois, Unclaimed Property Division | 1 West Old State Capitol Plaza, Ste 400 | Springfield, IL 62701-1390 | | | | First Class Mail |
| Vendor | Treasurer Of Virginia | P.O. Box 570 | Richmond, VA 23218-0570 | | | | First Class Mail |
| Vendor | Treasurer State Of Maine | 39 State House Station | Aususta, MN 04333-0039 | | | | First Class Mail |
| Vendor | Treasurer State Of Tennessee | 502 Deaderick St | Nashville, TN 37243-0203 | | | | First Class Mail |
| Vendor | Treasurer, State Of New Hampshire | 25 Capitol St, Rm 205 | Concord, NH 03301 | | | | First Class Mail |
| Vendor | Treasurer, State Of New Jersey | Nj Div of Revenue | P.O. Box 308 | Trenton, NJ 08646 | | | First Class Mail |
| Employee | Tredonn Salaam | Address Redacted | | | | | First Class Mail |
| Vendor | Trevor Ragan | Address Redacted | | | | | First Class Mail |
| Vendor | Triangle Sign & Services, LLC | 11 Azar Court | Baltimore, MD 21227 | | | | First Class Mail |
| Vendor | Tricanica Architecture And Design | 502 Valley Rd | Wayne, NJ 07470 | | | | First Class Mail |
| Vendor | Trimalhas And Inspiration Sa | Rua Eng. Orlando Vitor Marcques Rodriques | Candoso Sdago Tiago Apartado 532 | Guimaraes, 4835-244 | Portugal | | First Class Mail |
| Vendor | Trimax Securite Inc | 1965 Boul. Industel, Ste 200 | Laval, QC H7S 1P6 | Canada | | | First Class Mail |
| Employee | Trina Roberts | Address Redacted | | | | | First Class Mail |
| Vendor | Trinity Warranty Solutions LLC | P.O. Box 5640 | Villa Park, IL 60181 | | | | First Class Mail |
| Employee | Trinity Webster | Address Redacted | | | | | First Class Mail |
| Vendor | Tri-R Mechanical Services, Inc | 150 Empire Dr | West Seneca, NY 14224 | | | | First Class Mail |
| Vendor | Tri-S Industries Ltd | 3105 Unity Dr, Unit 19 | Mississauga, ON L4L 4L2 | Canada | | | First Class Mail |
| Vendor | Tropical Incentives Los Cabos Dmc | Attn: Asociados Turisticos De La Baja S.A. De C.V. | 169 Miracle Mile | Coral Gables, FL 33134 | | | First Class Mail |
| Vendor | Tsawwassen First Nation | 1860 Falcon Way | Tsawwassen, BC V4M 4G4 | Canada | | | First Class Mail |
| Vendor | Tste Inc Dba Fish Window Cleaning | 108 North Main St | Wharton, NJ 07885 | | | | First Class Mail |
| Vendor | Tulsa County Treasurer | 500 S Denver Ave 3rd Fl | Tulsa, OK 74103-3840 | | | | First Class Mail |
| Vendor | Tundra Technical Solutions Inc | 611 - 460 Rue St-Catherine O | Montreal, QC H3B 1A7 | Canada | | | First Class Mail |
| Vendor | Tung Shing Trading (HK) Ltd | Flat B, 1st Fl, Tung Ning Building | 40-12 Tonkng St | Kowloon, | China | | First Class Mail |
| Vendor | Tusuka Apparels Ltd | Plot B-91 Bazic Tongi, Uli | House#50 Rdth11, Block-F Banani k | Dhaka, 18 1213 | Bangladesh | | First Class Mail |
| Vendor | Tvo Mall Owner LLC | Comerica Bank, Dept. 52701 | P.O. Box 67000 | Detroit, MI 48267-0527 | | | First Class Mail |
| Vendor | Twelve Oaks Mall LLC | Department 52701 | P.O. Box 67000 | Detroit, MI 48267-0002 | | | First Class Mail |
| Vendor | Tyco Integrated Fire & Security Canada Inc | 40 Sheppard Ave W | Toronto, ON M2N 6K9 | Canada | | | First Class Mail |
| Vendor | Tyco Integrated Security LLC | P.O. Box 223670 | Pittsburgh, PA 15251-2670 | | | | First Class Mail |
| Employee | Tyler Wrenn-Sheffield | Address Redacted | | | | | First Class Mail |
| Vendor | Tysons Corner, LLC | Tysons Corner Center | P.O. Box 849554 | Los Angeles, CA 90084-9554 | | | First Class Mail |
| Core Party | U.S. Customs and Border Protection | Attn Joy Marie Virga | 90 K St NE, Fl 10 | Washington, DC 20229-1177 | | joymarie.virga@cbp.dhs.gov | Email First Class Mail |
| Vendor | Uline Canada Corp | Box 3500 | Rpo Stoville | Mississauga, ON L5M 0S8 | Canada | | First Class Mail |
| Vendor | Ultimate Software Group Of Canada | 1485 North Park Dr | Weston, FL 33326 | | | | First Class Mail |
| Vendor | Ultranix Industries Inc | 205 Boul. Brunswick, Ste 400 | Pointe-Claire, QC H9R 1A5 | Canada | | | First Class Mail |
| Vendor | Ultranix Industries Inc | 205 Boul. Brunswick, Ste 400 | Pointe Claire, QC H9R 1A5 | Canada | | | First Class Mail |
| Vendor | Unifold Industrial Co, Ltd | 4F-2 No. 361,Tanana Rd | SNINH | Taipei, 11161 | Taiwan | | First Class Mail |
| Vendor | Union Lighting | 8150 Decarie | Montreal, QC H4P 2S8 | Canada | | | First Class Mail |
| Vendor | United Healthcare Insurance Company | PO Box 1459 | | | | | First Class Mail |
| Vendor | Unitedtex | No. 28 Xingmind Rd, Industrial Park | Suzhou, Jiangsu 215021 | China | | | First Class Mail |
| Vendor | Unitil | P.O. Box 981010 | Boston, MA 02298-1010 | | | | First Class Mail |
| Vendor | Universal Automation & Mechanical Services Inc | 2A Walpole Park South, Unit 8 | Walpole, MA 02081 | | | | First Class Mail |
| Vendor | University Park Mall, LLC | 867525 Reliable Pkwy | Chicago, IL 60686-0075 | | | | First Class Mail |
| Vendor | Upper Merion Township | 175 West Valley Forge Rd | King of Prussia, PA 19406-1802 | | | | First Class Mail |
| Vendor | Ups | 1 Factory Lane, Ste 102 | Moncton, NB E1C 9M3 | Canada | | | First Class Mail |
| Vendor | Ups | P.O. Box 7247-0244 | Philadelphia, PA 19170-0001 | | | | First Class Mail |
| Vendor | Ups Canada | Jpmorgan Chase P.O. Box 4901 | Td Bank Tower, Ste 4500 | Toronto, ON M5K 1E7 | Canada | | First Class Mail |
| Vendor | Ups Canada | P.O. Box Cro | Halifax, NS B3J 3B7 | Canada | | | First Class Mail |
| Vendor | Ups Canada Ltd | P.O. Box 4901, Station A | Toronto, ON M5W 0A8 | Canada | | | First Class Mail |
| Vendor | Ups Freight | P.O. Box 6368 Station A | Toronto, ON M5W 3N8 | Canada | | | First Class Mail |
| Vendor | Ups Freight | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| Vendor | Ups Supply Chain Solutions, Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| Vendor | Uqam - Universite Du Quebec A Montreal | Case Postal 6194 | Succ. Centre-Ville | Montreal, QC H3C 4R4 | Canada | | First Class Mail |
| Vendor | Urban Lion Inc | 665 Colby Dr, Unit 11 | Waterloo, ON N2V 1C2 | Canada | | | First Class Mail |
| Vendor | Urban Nation Apparel, Inc | 17023 Summer Meadow Lane | Sonoma, CA 95476 | | | | First Class Mail |
| Vendor | Urban Nation Apparel, Inc - Bd | 17023 Summer Meadow Lane | Sonoma, CA 95476 | | | | First Class Mail |
| Vendor | Urgence-Sante Quebec | 6700 Rue Jarry Est | Montreal, QC H1P 0A4 | Canada | | | First Class Mail |
| Vendor | US Bank | Rewards Card Processing | Ep Mn-L16C | Minneapolis, MN 55402 | | | First Class Mail |
| Vendor | Us Customs & Border Protection | 237 West Service Rd | Champlain, NY 12919 | | | | First Class Mail |
| Vendor | US Dept Of Education | National Payment Center | P.O. Box 790356 | St Louis, MO 63179-0356 | | | First Class Mail |
| Litigation | USCBP | Attn : Joy Marie Virga | 90 K Street NE, 10th floor | Washington, D.C. 20229-1177 | | joymarie.virga@cbp.dhs.gov | Email First Class Mail |
| | USCBP | Alston & Bird LLP | Attn: Jason M. Waite | The Atlantic Building, 950F Street NW | Washington DC, 20004 | jason.waite@alston.com | Email First Class Mail |
| Litigation | USCBP | The Atlantic Building | 950F Street NW | Washington, DC 20004 | | jason.waite@alston.com | Email First Class Mail |
| Vendor | Utah Sales Tax Commission | 210 N 1950 | West | | | | First Class Mail |
| Employee | Valentina Genta | Address Redacted | | | | | First Class Mail |
| Vendor | Valerie Bissonette | Address Redacted | | | | | First Class Mail |
| Employee | Valerie Daichman | Address Redacted | | | | | First Class Mail |
| Vendor | Valley Plaza Mall, LP | Sds-12-1667, P.O. Box 86 | Minneapolis, MN 55486-1667 | | | | First Class Mail |
| Vendor | Val-Maurice Electrique | 55J Rue De Parc Industriel | Shawinigan-Sud, QC G9N 6T5 | Canada | | | First Class Mail |
| Vendor | Valor Investments Inc Dba Fish Window Cleaning | 7321 New Lagrange Rd, Ste 230 | Louisville, KY 40222 | | | | First Class Mail |
| Vendor | Value Bridge Consultants, LLC Dba Air Advisory | 158 Hester St, Ste 6G | New York, NY 10013 | | | | First Class Mail |
| Vendor | Vancity Community Investment Bank | Attn: Prepaid Fulfillment | 300-369 Terminal Ave | Vancouver, BC V6A 4C4 | Canada | | First Class Mail |
| Employee | Vanesa Gonzales | Address Redacted | | | | | First Class Mail |
| Employee | Vanessa Angulo | Address Redacted | | | | | First Class Mail |
| Employee | Vanessa Cox | Address Redacted | | | | | First Class Mail |
| Employee | Vanessa Ortega | Address Redacted | | | | | First Class Mail |
| Employee | Vanessa Rivera | Address Redacted | | | | | First Class Mail |
| Employee | Vanessa Santacruz | Address Redacted | | | | | First Class Mail |
| Vendor | Venngo Inc | 155 Rexdale Blvd, Ste 207 | Toronto, ON M9W 5Z8 | Canada | | | First Class Mail |
| Vendor | Verifone | P.O. Box 734663 | 4060 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Employee | Veronica Phichaetana | Address Redacted | | | | | First Class Mail |
| Vendor | Verre De Lait Et Un Biscuit | 6661, 20 Ave | Montreal, QC H1Y 2Z5 | Canada | | | First Class Mail |
| Vendor | Versalys | 2 PI Laval, Bureau 470 | Laval, QC H7N 5N6 | Canada | | | First Class Mail |
| Vendor | Versatile Apparel Pvt Ltd | Haq Square, 75 Chalfalion | Dakshinkhan Uttara | Dhaka, 13 | Bangladesh | | First Class Mail |
| Vendor | Version Image Plus | 5750 Rue Maurice-Cullen | Laval, QC H7C 2V1 | Canada | | | First Class Mail |
| Vendor | Version Image Plus | 5750, Maurice-Cullen | Laval, QC H7C 2V1 | Canada | | | First Class Mail |
| Vendor | Vertex Inc | 25528 Network Pl | Chicago, IL 60673-1255 | | | | First Class Mail |
| Vendor | Vetement Quebec | Cp 26053 Saint-Alexandre | Montreal, QC H3B 0B2 | Canada | | | First Class Mail |
| Vendor | Veterans Worldwide Maintenance | 105 Main St | Hackensack, NJ 07601 | | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vendor | Victoria Architectes Inc | 1001 Rue Lenoir, Suite 8-534 | Montreal, QC H4C 2Z6 | Canada | | First Class Mail |
| Vendor | VF Mall, LLC | Valley Fair Mall | P.O. Box 55.922 | Los Angeles, CA 90074-5702 | | First Class Mail |
| Vendor | Via Agile Inc | 760 Rue Agnes | Montreal, QC H4C 2P8 | Canada | | First Class Mail |
| Vendor | Via Trans International | 8355 Rue Jeanne-Mance | Montreal, QC H2P 2Y1 | Canada | | First Class Mail |
| Employee | Victoria Brooks | Address Redacted | | | | First Class Mail |
| Employee | Victoria Campbell | Address Redacted | | | | First Class Mail |
| Employee | Victoria Cartwright | Address Redacted | | | | First Class Mail |
| Employee | Victoria Davis | Address Redacted | | | | First Class Mail |
| Employee | Victoria Dower | Address Redacted | | | | First Class Mail |
| Employee | Victoria Fernandez | Address Redacted | | | | First Class Mail |
| Employee | Victoria Hui | Address Redacted | | | | First Class Mail |
| Employee | Victoria Ortiz | Address Redacted | | | | First Class Mail |
| Employee | Victoria Porter | Address Redacted | | | | First Class Mail |
| Employee | Victoria Scavetta | Address Redacted | | | | First Class Mail |
| Employee | Victoria Sierra | Address Redacted | | | | First Class Mail |
| Employee | Victoria Van Ness | Address Redacted | | | | First Class Mail |
| Vendor | Videotron Ltee | Cp 11427 | Succ Centre-Ville | Montreal, QC H3C 5H6 | Canada | First Class Mail |
| Vendor | Vieira & Marques, Lda | Lugar Do Monte - Z.i. - S Martinho Do Campo | Povoa De Lanhoso, Braga, 03 4830-102 | Portugal | | First Class Mail |
| Employee | Vienna Aguayo | Address Redacted | | | | First Class Mail |
| Vendor | Viking Rideau Corp | 50 Rideau St, Suite 300 | Ottawa, ON K1N 9J7 | Canada | | First Class Mail |
| Vendor | Village Of Nyack Water Dept | 9 North Broadway | Nyack, NY 10960 | | | First Class Mail |
| Vendor | Village Of Schaumburg | 101 Schaumburg Court | Schaumberg, IL 60193-1899 | | | First Class Mail |
| Vendor | Village Of Schaumburg | 101 Schaumburg Ct | Schaumburg, IL 60193 | | | First Class Mail |
| Vendor | Village Of Skokie | Attn: Property Standards Div | 5127 Oakton St | Skokie, IL 60077-3633 | | First Class Mail |
| Vendor | Ville De Gatineau | Service D'Urbanisme | 144 Boul. De L'Hopital | C.P. 1970 Succursale Hull | Gatineau, QC J8T 7S7 | First Class Mail |
| Vendor | Ville De Hull - Gatineau | Ctre Services Permis D'Affaire | C.P. 1970 Succursale Hull | Gatineau, QC J8X 3Y9 | Canada | First Class Mail |
| Vendor | Ville De Montreal | C.P. 11461 | Succursale Centre-Ville | Montreal, QC H3C 5L8 | Canada | First Class Mail |
| Vendor | Ville De Montreal | Service Des Finances | C.P. 11043 Succ Centre-Ville | Montreal, QC H3C 4X8 | Canada | First Class Mail |
| Vendor | Ville De Montreal | Service Finances | C.P. 11043 Succ Centre-Ville | Montreal, QC H3C 4X8 | Canada | First Class Mail |
| Vendor | Ville De Montreal | 4243 Rue de Charleroi | | | | First Class Mail |
| Vendor | Ville De Saint-Jean-Sur-Richelieu | Cour Municipale St-Jean-Sur Richelieu | 855 1Re Rue | Saint-Jean-Sur-Richelieu, QC J2X 3C7 | Canada | First Class Mail |
| Vendor | Ville De Trois-Rivieres (Service De La Tresorie) | 1325 Pl De L'Hotel-De-Ville | C.P. 368 | Trois-Rivieres, QC G9A 5H3 | Canada | First Class Mail |
| Vendor | Vimoval Inc | 2185 Rue Le Chatelier | Laval, QC H7L 5B3 | Canada | | First Class Mail |
| Vendor | Vipond Fire Protection | 34 Bentley Ave | Ottawa, ON K2E 6T8 | Canada | | First Class Mail |
| Vendor | Virginia Dept Of Taxation | P.O. Box 405 | Richmond, VA 23218-0405 | | | First Class Mail |
| Vendor | Vistar Corp | P.O. Box 8500 784866 | Philadelphia, PA 19178-4866 | | | First Class Mail |
| Vendor | Visualcan Inc | 9066 Pascal-Gagnon | St-Leonard, QC H1P 2X4 | Canada | | First Class Mail |
| Vendor | Vitre Tout Inc | 8577, 10E Ave | Montreal, QC H1Z 3B7 | Canada | | First Class Mail |
| Vendor | Viu Media | 1434 Fultum | Montreal, QC H3K 3M1 | Canada | | First Class Mail |
| Vendor | Viviane Audi | Address Redacted | | | | First Class Mail |
| Vendor | Vobo Pte Ltd | Rm 150 (501) 15/F Spa Centre | 53-55 Lockhart Rd | Wanchai, | China | First Class Mail |
| Vendor | Voca Marketing Inc | 80 Greystone Ave | Pointe-Claire, QC H9R 5T6 | Canada | | First Class Mail |
| Vendor | Voyages Cap Evasion | 7168 Boul St Laurent | Montreal, QC H2S 3E2 | Canada | | First Class Mail |
| Vendor | Voyages Cap Evasion | 7168 Boul. St Laurent | Montreal, QC H2S 3E2 | Canada | | First Class Mail |
| Vendor | W L Gary Company Inc | 225 Vine St Nw | Washington, DC 20012 | | | First Class Mail |
| Vendor | W Services Group, LLC | 500 Wheeler Rd | Hauppauge, NY 11788 | | | First Class Mail |
| Vendor | Wake County Revenue Dept | P.O. Box 2331 | Wake County | Raleigh, NC 27602 | | First Class Mail |
| Vendor | Walker Environment Group Inc | 3700 Steels Ave W, Ste 601 | Woodbridge, ON L4L 8K8 | Canada | | First Class Mail |
| Vendor | Walsh Glass Works | 81 Pension Rd, Ste 105 | Manalapan, NJ 07726 | | | First Class Mail |
| Employee | Wandy Montilla | Address Redacted | | | | First Class Mail |
| Vendor | Warrington Pci Management Hf | Cottonwood Mall LP | 300 - 1030 West Georgia St | Vancouver, BC V6E 2Y3 | Canada | First Class Mail |
| Vendor | Washington: Dept Of Revenue | P.O. Box 47476 | Olympia, WA 98504-7476 | | | First Class Mail |
| Vendor | Washington State Dept Of Revenue | P.O. Box 47464 | Olympia, WA 98504-7464 | | | First Class Mail |
| Vendor | Waterloo North Hydro Inc | P.O. Box 3029 | Waterloo, ON N2J 4S1 | Canada | | First Class Mail |
| Vendor | Waterwell Irrigation Inc | 4985 Fisher | St-Laurent, QC H4T 1J8 | Canada | | First Class Mail |
| Vendor | Wayin, Inc | 999 18th St, Ste 1100S | Denver, CO 80202-2447 | | | First Class Mail |
| Vendor | Waypoint Insurance Services Inc | 301-841 Cliffe Ave | Courtenay, BC V9N 2J8 | Canada | | First Class Mail |
| Vendor | We Accessories Co Lc Llo 731 | Floor 4, Block 11, Anna Domini Park | Chongqi Rd and West Wonyl Rd Intersection | Hangzhou, Zhejiang 310013 | China | First Class Mail |
| Vendor | Weber Marking Systems Of Canada | 6180 Danville Rd | Mississauga, ON L5T 2H7 | Canada | | First Class Mail |
| Vendor | Wedge Studio Inc | 5555 Ave De Gaspe, Office 206 | Montreal, QC H2T 2A3 | Canada | | First Class Mail |
| Vendor | Wehai Select Garment Co, Ltd | No 130, Pinglu Rd, | Economic & Tech. Dev'T Zone | Weihai, 37 264200 | China | First Class Mail |
| Vendor | Wehlitar Freight Systems Inc | 800 Stuart Graham, Ste 201 | Dorval, QC H4Y 1J6 | Canada | | First Class Mail |
| Vendor | Wendy Burgess Tax Assessor-Collector | 100 E. Weatherford | | | | First Class Mail |
| Employee | Wendy Poon | Address Redacted | | | | First Class Mail |
| Vendor | Wenjun Li | Address Redacted | | | | First Class Mail |
| Vendor | Wenzhou Everstar Imp & Exp | W 165 Wenzhou Ave | Economico Technical Dev Zone | Wenzhou, Zhejiang 325000 | China | First Class Mail |
| Vendor | Wenzhou Pleasure Trade Co, Ltd | 3rd Fl, 2, Pujiang Rd | Economit & Techn. Devel.Zone | Wenzhou, | China | First Class Mail |
| Vendor | Wenzhou Poway Trading Co, Ltd | 1-2 Fis of Main Bldg, No 25 Fuchunjiang Rd | Puzhou | Wenzhou, Zhejiang, 33 325011 | China | First Class Mail |
| Vendor | Wenzhou Wellest Import&Export | 2nd Fl, No.1 Building | Henglu Industrial Area Second Phase | Lucheng District, 33 | China | First Class Mail |
| Vendor | Wesco Insurance Company | One Court Square, 44th Fl | Long Island City, NY 11120 | | | First Class Mail |
| Vendor | West Coast Door And Gate | 2025 Rocketleller Dr, Ste F | Ceres, CA 95307 | | | First Class Mail |
| Vendor | West Edmonton Mall Promotions Ltd | 8882-170 St, Ste 3000 | Phase III | Edmonton, AB T5T 4M2 | Canada | First Class Mail |
| Vendor | West Edmonton Mall Promotions Ltd | 8882-170 St, Suite 3000 | Edmonton, AB T5T 4M2 | Canada | | First Class Mail |
| Vendor | West Edmonton Mall Property | 8882-170 St, Ste 3000 | Phase III | Edmonton, AB T5T 4M2 | Canada | First Class Mail |
| Vendor | West Edmonton Mall Property | 8882-170 St, Suite 3000, Phase III | Edmonton, AB T5T 4M2 | Canada | | First Class Mail |
| Vendor | West Farms Mall, LLC | Department 55501, P.O. Box 67000 | Detroit, MI 48267-0555 | | | First Class Mail |
| Vendor | West Town Mall, LLC | 9805/Gac/// | 8675.30 Reliable Pkwy | Chicago, IL 60686-0075 | | First Class Mail |
| Vendor | West Virginia State | 1900 Kanawha Blvd | East | | | First Class Mail |
| Vendor | Westfarms Mall LLC | Department 55501, P.O. Box 67000 | Detroit, MI 48267-0555 | | | First Class Mail |
| Vendor | Westfield Galleria At Roseville | 1173 Galleria Blvd, Ste P210-B | Roseville, CA 95678 | | | First Class Mail |
| Vendor | Westfield Topanga Owner LLC | c/o Bank of America | P.O. Box 54734 | Los Angeles, CA 90074-4734 | | First Class Mail |
| Vendor | Westland Garden State Plaza LP | Limited Partnership | Bank of America, File 56816 | Los Angeles, CA 90074-6816 | | First Class Mail |
| Vendor | Wg Holdings, LP Dba Willow Grove Park | P.O. Box 373747 | Cleveland, OH 44193-3747 | | | First Class Mail |
| Vendor | Wgsn Inc | Accounts Receivable | 229 West 43rd St | New York, NY 10036 | | First Class Mail |
| Vendor | Whale Ltd | 450 West 33rd St | New York, NY 10001 | | | First Class Mail |
| Vendor | Whelan Services Group Of Canada, Ltd | 633 Colborne St, Ste 300 | London, ON N6B 2V3 | Canada | | First Class Mail |
| Vendor | White Marsh Mall LLC | Giggty Real Estate Inc | 110 N Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Vendor | White Oaks Mall Holding Ltd | c/o Bentall Kennedy (Canada) LP | Administration Office | London, ON N6E 1V4 | Canada | First Class Mail |
| Vendor | White Oaks Mall Holdings Ltd | c/o Bentall Kennedy(Canada) LP | Administration Office | London, ON N6E 1V4 | Canada | First Class Mail |
| Vendor | Whitehall Township Authority | 1901 Schadt Ave | Whitehall, PA 18052 | | | First Class Mail |
| Employee | Whitney Briggs | Address Redacted | | | | First Class Mail |
| Vendor | Wilco Electric Inc | 2816 Mimosa Ln | Lancaster, PA 17601-2049 | | | First Class Mail |
| Vendor | Wilhelmina - Miami Inc | 300 Park Ave S | New York, NY 10010 | | | First Class Mail |
| Vendor | Wilhelmina West Inc | 300 Park Ave S | New York, NY 10010 | | | First Class Mail |
| Vendor | Willowbrook Mall LLC | Willowbrook, Sdo 12-2767 | P.O. Box 86 | Minneapolis, MN 55486-2767 | | First Class Mail |
| Vendor | Winnpro Construction Ltd | 48 Speers Rd, Unit 8 | Winnipeg, MB R2J 1M3 | Canada | | First Class Mail |
| Vendor | Wis International | c/o T1041/1C | P.O. Box 4687, Stn A | Toronto, ON M5W 6B5 | Canada | First Class Mail |
| Vendor | Wis International | P.O. Box 200081 | Dallas, TX 75320-0081 | | | First Class Mail |
| Vendor | Wisconsin Dept Of Financial Institutions | 201 W Washington Ave -, Ste 300 | Madison, WI 53703 | | | First Class Mail |
| Vendor | Wisconsin Dept Of Revenue | 2135 Rimrock Rd | Madison, WI 53708-8931 | | | First Class Mail |
| Vendor | Wlb Business LLC Dba Fish Window Cleaning | 14088 N Dupont Hwy | New Castle, DE 19720 | | | First Class Mail |
| Vendor | Wlb Businesses LLC Dba Fish Window Cleaning | P.O. Box 12572 | Wilmington, DE 19850 | | | First Class Mail |
| Vendor | Wolters Kluwer | Address Redacted | | | | First Class Mail |
| Vendor | Wolverine World Wide Canada Llc | 5225 Millcreek Dr | Mississauga, ON L5N 0G1 | Canada | | First Class Mail |
| Vendor | Women Management | 55 Hudson Yards #3 | New York, NY 10001-2163 | | | First Class Mail |
| Vendor | Wood Wyant Canada Inc | 42 Rue De L'Artisan | Victoriaville, QC G6P 7E3 | Canada | | First Class Mail |
| Vendor | Woodbridge Center Proterty LLC | Woodbridge Center Property | 7855 Solution Center | Chicago, IL 60677-7008 | | First Class Mail |
| Vendor | Woodbridge Township | 2 G Frederick Plz | Woodbridge, NJ 07095 | | | First Class Mail |
| Vendor | Woodfield Mall, LLC | 7409 Solution Center | Chicago, IL 60677-7004 | | | First Class Mail |
| Vendor | Woodland Hills Mall LLC | 7693 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Vendor | Woodlands Metro Center Mud | P.O. Box 7829 | The Woodlands, TX 77387-7829 | | | First Class Mail |
| Vendor | Workers Compensation Board Of Manitoba | 210-363 Broadway | Winnipeg, MB R3C 3N9 | Canada | | First Class Mail |
| Vendor | Workers Compensation Board Of Bc | P.O. Box 757 | Charlottetown, Pe C1A 7L7 | Canada | | First Class Mail |
| Vendor | Workers' Compensation Of Alberta | P.O. Box 2324 | Edmonton, AB T2J 3V3 | Canada | | First Class Mail |
| Vendor | Workplace Health, Safety And Compensation | Commission of Newfoundland & Labrador | 146-148 Forest Rd | St-John'S, Nl A1A 3B8 | Canada | First Class Mail |
| Vendor | Workplace Safety & Insurance Board | P.O. Box 4115 | Succursale A | Toronto, ON M5W 2V3 | Canada | First Class Mail |
| Vendor | Worksafe Bc | P.O. Box 9600 | Station Terminal | Vancouver, BC V6B 5J5 | Canada | First Class Mail |
| Vendor | Worksafe Nb | 1, Portland St | P.O. Box 160 | St-John, NB E2L 3X9 | Canada | First Class Mail |
| Vendor | Worldwide Insurance Services Enterprises Ltd | 5F, 112 Chung Hsiao E Rd Sec. 1 | Taipei, 10050 | Taiwan | | First Class Mail |
| Vendor | Wota International Ltd | No. 187 East Renmin Rd | Jiangsu | Zhangjiagang, 32 215600 | China | First Class Mail |
| Vendor | Wota International Ltd | No. 390 Yangin Rd, Miaoqiao | Tangiao Town | Jiangsu, 32 | China | First Class Mail |
| Vendor | Wpo - Quebec Chapter Inc | 170 Argyle | Kirkland, QC H9H 5A6 | Canada | | First Class Mail |
| Vendor | Wujiang Goldenchannel Textile Co, Ltd | No. 1 Balongpao Rd, Shengze Town | Wujiang City | Suzhou, Jiangsu 215228 | China | First Class Mail |
| Vendor | Wyse Meter Solutions Inc | P.O. Box 955530 Pro Newmarket Ctr | Newmarket, ON L3Y 8J8 | Canada | | First Class Mail |
| Vendor | XeCom Inc | 1145 Nicholson Rd | Newmarket, ON L3Y 9C3 | Canada | | First Class Mail |
| Vendor | Xerox Canada Ltd | Cp 939 | Succursale A | Montreal, QC H3C 2W3 | Canada | First Class Mail |
| Vendor | Xgmbe, Inc | P.O. Box 748697 | Los Angeles, CA 90074-8697 | | | First Class Mail |
| Vendor | Xtrade Inc | 3621 Tasheraau | St-Hubert, QC J4T 2G3 | Canada | | First Class Mail |
| Vendor | Xtrade Inc | 9 Pl Du Commerce Local T | Brossard, QC J4W 2V6 | Canada | | First Class Mail |
| Vendor | Xtremepush Ltd | 83-87 Main St, Rainelagh | Dublin, Dublin D06 E3H1 | Ireland | | First Class Mail |
| Vendor | Yadirah Munoz | Address Redacted | | | | First Class Mail |
| Vendor | Yale Industrial Trucks Inc | 560 Cite | Dorval, QC H9P 1E9 | Canada | | First Class Mail |
| Employee | Yakika Toro | Address Redacted | | | | First Class Mail |
| Employee | Yanerli Concepcion | Address Redacted | | | | First Class Mail |
| Employee | Yarelly Guerrero | Address Redacted | | | | First Class Mail |
| Employee | Yarelys Belen | Address Redacted | | | | First Class Mail |
| Employee | Yarielys Cruz Pinto | Address Redacted | | | | First Class Mail |
| Employee | Yaritza Velez | Address Redacted | | | | First Class Mail |
| Employee | Yasmin Freeman | Address Redacted | | | | First Class Mail |
| Employee | Yasmin Guzman | Address Redacted | | | | First Class Mail |
| Employee | Yelena Perez | Address Redacted | | | | First Class Mail |
| Employee | Yeqin He | Address Redacted | | | | First Class Mail |
| Employee | Yessenia Cruz | Address Redacted | | | | First Class Mail |

**EXHIBIT B**
**Service List**
Served via the Method Set Forth

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employee | Yessenia Porras | Address Redacted | | | | | First Class Mail |
| Employee | Yesuca Aquino | Address Redacted | | | | | First Class Mail |
| Vendor | Yichi Industrial Co Ltd | No. 27 Linquan South St Jiangnanshijia Huangzhuang | Guangzhou Dadaobei Baiyun District | Guangzhou, | China | | First Class Mail |
| Employee | Yolanda Quintana | Address Redacted | | | | | First Class Mail |
| Vendor | York Design House Pty Ltd | 26 Roger St | Brookvale, Nsw 2100 | Australia | | | First Class Mail |
| Vendor | Yorkdale Shopping Centre Holdings Inc | 1 Yorkdale Rd /, Ste 500 | Toronto, ON M6A 3A1 | Canada | | | First Class Mail |
| Vendor | Yorkdale Shopping Centre Holdings Inc | 1 Yorkdale Rd, Ste 500 | Toronto, ON M6A 3A1 | Canada | | | First Class Mail |
| Vendor | Yorkdale Shopping Centre Holdings Inc | 1 Yorkdale Rd, Suite 500 | Toronto, ON M6A 3A1 | Canada | | | First Class Mail |
| Vendor | Yorkaa Inc | 100 5th Ave, 4th Fl | Waltham, MA 02451 | | | | First Class Mail |
| Vendor | Young Mann Inc Dba Fish Window Cleaning | P.O. Box 496 | Eagleville, PA 19408-0496 | | | | First Class Mail |
| Vendor | Yrc Freight | P.O. Box 13034 Station A | Toronto, ON M5W 0K5 | Canada | | | First Class Mail |
| Employee | Yulenny Dominguez-Belen | Address Redacted | | | | | First Class Mail |
| Employee | Zaelyc Acevedo | Address Redacted | | | | | First Class Mail |
| Vendor | Zaramel 44, Sl | C/Bobinadora, 1-5, Loc 21 | Mataro, Ba 08302 | Spain | | | First Class Mail |
| Vendor | Zen & Cie | Cp 36523 Victoria | Saint Lambert, QC J4P 3S8 | Canada | | | First Class Mail |
| Vendor | Zerofail | 3445 Park Ave | Montreal, QC H2X 2H6 | Canada | | | First Class Mail |
| Vendor | Zeste Du Monde Inc | 5997 Rue De Verdun | Montreal, QC H4H 1M6 | Canada | | | First Class Mail |
| Employee | Zhang Zheng Wen | Address Redacted | | | | | First Class Mail |
| Vendor | Zhejiang Cayi Import & Export | Fl 10 Time Square | Shaoxing, 33 312030 | China | | | First Class Mail |
| Vendor | Zhejiang Charming Dyeing And Finishing Co, Ltd | Fengming Industrial Park | Tongxiang, 33 314505 | China | | | First Class Mail |
| Vendor | Zhejiang New Vision Imp And Exp Co, Ltd | 3F Bldg 2 Zhonghuan Copper Industry | Paiyang Village Anchang Town | Kexiao, Shaoxing, Zhejiang 312030 | China | | First Class Mail |
| Vendor | Zhejiang Ronglai Textile Co, Ltd | Gsali, Xiaoshan | Hangzhou, 33 311243 | China | | | First Class Mail |
| Vendor | Zhejiang Tianpai Knitting Co Ltd | Yiwu Leyuan East, | Jiangbin Rd | Yiwu, 33 322000 | China | | First Class Mail |
| Vendor | Zinc Design Ltd | 11 Balfour Ave | London, England, Lo W7 3Hs | Canada | | | First Class Mail |
| Employee | Zion Hester | Address Redacted | | | | | First Class Mail |
| Vendor | Ziluvest Inc | 425 Pl Jacques Cartier, Suite 400 | Montreal, QC H2Y 3B1 | Canada | | | First Class Mail |
| Vendor | Ziyan Wang | Address Redacted | | | | | First Class Mail |
| Employee | Zoey Clift | Address Redacted | | | | | First Class Mail |
| Employee | Zoie Lasky | Address Redacted | | | | | First Class Mail |
| Vendor | Zone Enseignes Eclairage | 361 Legault | Blainville, QC J7C 0Y1 | Canada | | | First Class Mail |
| Employee | Zuleisha Serrano Ruiz | Address Redacted | | | | | First Class Mail |